# EXHIBIT A

# Dynamic Forces

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL011921 | ART OF ATARI HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 28,792 |
| STL087121 | PROJECT SUPERPOWERS #0 CVR A M | 691 | DYNAMIC FORCES | 1 | COMICS | 10,060 |
| STL107445 | ALTERED CARBON DOWNLOAD BLUES | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 9,938 |
| STL367069 | DISNEY STITCH OHANA MEANS FAMI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 8,670 |
| STL249627 | SUPERCADE VISUAL HISTORY VIDEO | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 7,552 |
| STL202108 | LEGION FORGETTABLE SUPER VILLAI | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 7,314 |
| STL174956 | BOYS DEAR BECKY TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 7,218 |
| STL138572 | F PAUL WILSON REPAIRMAN JACK S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 7,202 |
| STK518691 | BOYS TP VOL 12 BLOODY DOORS OF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 6,844 |
| STL231336 | SNOW BOY HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 5,858 |
| STL277931 | HOW GHERKINS STOLE CHRISTMAS H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 5,848 |
| STL323293 | WHERE IS MR ZIP HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 5,823 |
| STL323290 | ICE CHILDREN HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 5,647 |
| STL231335 | SANTAS SECRET SOCIETY SC (C: 0 | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 5,509 |
| STL231334 | HOW NORTH POLE WORKS HC (C: 0- | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 5,509 |
| STK432369 | PATRICIA BRIGGS MERCY THOMPSON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 5,182 |
| STL211292 | JIM BUTCHER DRESDEN FILES BIGF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 5,093 |
| STL256047 | CATS ON RUN COLORING & ACTIVIT | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 5,044 |
| STL315444 | MR ZIPS SUPER STEAM ACTIVITY B | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,994 |
| STL225490 | BOYS SCRIPTBOOK SC VOL 01 (MR) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,838 |
| STL085307 | THE ART OF TEKKEN A COMPLETE V | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,811 |
| STK457329 | BOYS TP VOL 10 BUTCHER BAKER ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,807 |
| STL107450 | BOYS OMNIBUS TP VOL 02 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,772 |
| STL323289 | STOP THAT PENGUIN HC (C: 0-1-2 | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,757 |
| STL227150 | BALDWINS BIG CHRISTMAS DELIVER | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,654 |
| STL202101 | PAWSOME PUPPETS MAKE YOUR OWN | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,563 |
| STK432367 | DEAN KOONTZ FRANKENSTEIN PRODI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,549 |
| STL119937 | GARTH ENNIS ERF HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,476 |
| STL032269 | SHADOW DEATH OF MARGO LANE HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,447 |
| STL227154 | READY FOR RESCUE MAKE YOUR OWN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,272 |
| STK642200 | ART OF VAMPIRELLA DYNAMITE YEA | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4,187 |
| STK464781 | BOYS TP VOL 11 OVER THE HILL ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4,074 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL298230 | DISNEY VILLAINS MALEFICENT TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,936 |
| STL039896 | SOVEREIGNS #0 CVR A SEGOVIA | 691 | DYNAMIC FORCES | 1 | COMICS | 3,911 |
| STL089815 | PROJECT SUPERPOWERS #1 CVR A M | 691 | DYNAMIC FORCES | 1 | COMICS | 3,900 |
| STL227152 | EVERYBODY LOVES CATS VS PICKLE | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 3,897 |
| STL067951 | JAMES BOND KILL CHAIN HC (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,877 |
| STL067957 | SHADOW BATMAN HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,839 |
| STL194472 | SAVED BY A WHISKER SC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 3,709 |
| STL202104 | BALDWINS BIG ADVENTURE HC (C: | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 3,642 |
| STL101864 | BOYS OMNIBUS TP VOL 01 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,548 |
| STL035015 | JAMES BOND HAMMERHEAD HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,464 |
| STK690102 | RED SONJA VULTURES CIRCLE TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,458 |
| STL080412 | JAMES BOND HAMMERHEAD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,427 |
| STL323275 | DARKWING DUCK TP VOL 02 JUSTIC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,421 |
| STK449567 | BOYS TP VOL 09 BIG RIDE (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,413 |
| STL077856 | JAMES BOND CASE FILES HC VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,408 |
| STL134688 | VENGEANCE OF VAMPIRELLA 1994 # | 691 | DYNAMIC FORCES | 1 | COMICS | 3,372 |
| STL075041 | DEJAH THORIS #2 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 3,349 |
| STL067953 | SWEET VALLEY HIGH GN ACADEMIC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,340 |
| STL351162 | JUSTICE DUCKS STARRING DARKWIN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,335 |
| STK377389 | BOYS TP VOL 03 GOOD FOR THE SO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,295 |
| STK447335 | DYNAMITE ART OF ALEX ROSS HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 3,283 |
| STL110601 | BOYS OMNIBUS TP VOL 03 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,236 |
| STK395723 | BOYS TP VOL 04 WE GOTTA GO NOW | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 3,235 |
| STK521049 | ART OF VAMPIRELLA WARREN COVER | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 3,041 |
| STL327441 | LAST OF THE GLADIATORS HC (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,990 |
| STL067955 | GREATEST ADVENTURE HC (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,980 |
| STL233155 | BOYS DEAR BECKY HC (MR) (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,957 |
| STL048543 | JAMES BOND BLACK BOX HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,955 |
| STL151766 | BOYS DEAR BECKY #1 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 2,948 |
| STL221195 | STAN LEE ALLIANCES ORPHANS HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,917 |
| STL202105 | THUNDEROUS SC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,916 |
| STL323276 | DARKWING DUCK NEGADUCK TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,868 |
| STL119940 | JAMES BOND LIVE & LET DIE HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,863 |
| STK698131 | PROJECT SUPERPOWERS BLACKCROSS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,791 |
| STL298227 | CATSBURG FLOWERS PICKLE SHOWER | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,734 |
| STK457331 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,726 |
| STL176117 | DYNAMITE ART OF JOHN CASSADAY | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,723 |
| STL077857 | JAMES BOND TP VOL 02 EIDOLON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,692 |
| STK444898 | CHARLAINE HARRIS GRAVE SIGHT G | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,679 |
| STL080414 | ART OF HALFBRICK FRUIT NINJA J | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,665 |
| STL304088 | DARKWING DUCK NEGADUCK TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,660 |
| STL048547 | UNDISPUTED STREET FIGHTER HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,625 |
| STL276622 | RED SONJA 50TH ANN POSTER BOOK | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,600 |
| STL216767 | RED SONJA (2021) #4 CVR L FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 2,594 |

2

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL096043 | THE ART OF TEKKEN A COMPLETE V | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,587 |
| STL095941 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 2,585 |
| STL151778 | ART OF LUIS GARCIA HC (MR) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,577 |
| STL109052 | CHARLAINE HARRIS CEMETERY GIRL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,576 |
| STL217036 | VAMPIRELLA DRACULA UNHOLY #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 2,567 |
| STL256045 | ADVENTURES OF RED SONJA OMNIBU | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,561 |
| STL142872 | JAMES BOND #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 2,561 |
| STL056214 | SHEENA #1 CVR A CAMPBELL | 691 | DYNAMIC FORCES | 1 | COMICS | 2,528 |
| STL271816 | GARBAGE PAIL KIDS ORIGINS TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,524 |
| STL045344 | ANIMAL JAM HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,520 |
| STL363658 | CAPTAIN PLANET #1 CVR A SPEARS | 691 | DYNAMIC FORCES | 1 | COMICS | 2,518 |
| STL146360 | JAMES BOND REFLECTIONS OF DEAT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,514 |
| STL227158 | BOYS OVERSIZED OMNIBUS HC VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,509 |
| STL323278 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,487 |
| STL347745 | THUNDERCATS CHEETARA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,485 |
| STL119941 | NANCY DREW HARDY BOYS HC MYSTE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,461 |
| STL206947 | BOYS #3 DYNAMITE ED (MR) (C: 0 | 691 | DYNAMIC FORCES | 1 | COMICS | 2,458 |
| STL282517 | ADVENTURES OF RED SONJA OMNIBU | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,445 |
| STL041707 | RED SONJA WORLDS AWAY TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,424 |
| STK687842 | NEW VAMPIRELLA TP VOL 02 GOD S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,408 |
| STL225492 | BOYS OVERSIZED OMNIBUS HC VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,345 |
| STK643002 | WARLORD OF MARS OMNIBUS TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,341 |
| STL170453 | ALTERED CARBON ONE LIFE ONE DE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,328 |
| STL092019 | VAMPIRELLA DYNAMITE YEARS OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,324 |
| STL347743 | THUNDERCATS HC VOL 02 ROAR (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,320 |
| STL123890 | VAMPIRELLA #1 10 COPY HUGHES H | 691 | DYNAMIC FORCES | 1 | COMICS | 2,289 |
| STK686846 | TERMINAL HERO TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,288 |
| STL050540 | CENTIPEDE CLASSIC ATARI MINI-C | 691 | DYNAMIC FORCES | 1 | COMICS | 2,287 |
| STL221298 | BOYS OVERSIZED OMNIBUS HC VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,285 |
| STL323281 | JAMES BOND 007 YOUR COLD COLD H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,281 |
| STL047067 | SWORDQUEST EARTHWORLD CLASSIC | 691 | DYNAMIC FORCES | 1 | COMICS | 2,273 |
| STK403304 | PROJECT SUPERPOWERS MEET THE B | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,267 |
| STK453103 | GARTH ENNIS COMPLETE BATTLEFIE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,262 |
| STL074480 | VAMPIRELLA DYNAMITE YEARS OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,249 |
| STL052325 | JAMES BOND TP VOL 01 VARGR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,241 |
| STK664672 | PETER CANNON THUNDERBOLT OMNIB | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,241 |
| STL347744 | THUNDERCATS CHEETARA HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,227 |
| STL085304 | JAMES BOND THE BODY HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,225 |
| STL014879 | JIM BUTCHER DRESDEN FILES WILD | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,223 |
| STL065014 | FRUIT NINJA AND JETPACK JOYRID | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,218 |
| STK439612 | RED SONJA SHE DEVIL SWORD OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,187 |
| STL256050 | PIERCE BROWN RED RISING SON OF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,178 |
| STL052324 | GARTH ENNIS COMPLETE BATTLEFIE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,167 |
| STL156449 | NANCY DREW & HARDY BOYS DEATH | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,166 |
| STL271819 | UNBREAKABLE RED SONJA TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,162 |
| STL327447 | VAMPIRELLA ARCHIVES TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,156 |
| STK457328 | CHARLAINE HARRIS GRAVE SIGHT G | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,150 |
| STL021932 | MASTERS OF SPANISH COMIC BOOK | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,141 |
| STL288691 | BEST OF RED SONJA HC (C: 0-1-2 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,135 |
| STK426900 | LA BANKS VAMPIRE HUNTRESS TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,135 |
| STK615040 | RED SONJA SHE DEVIL SWORD OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,129 |
| STL048550 | WARLORD OF MARS DEJAH THORIS O | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,113 |
| STL085308 | ART OF TROMA HC (MR) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,112 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL304099 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,108 |
| STK395702 | BATTLESTAR GALACTICA CYLON WAR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,103 |
| STK427863 | KEVIN SMITH GREEN HORNET TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,097 |
| STL140338 | BOYS #1 DYNAMITE DOLLAR ED (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 2,095 |
| STL271815 | DARKWING DUCK TP VOL 01 FOWL P | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,093 |
| STL067950 | CENTIPEDE TP VOL 01 GAME OVER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,089 |
| STL131643 | BOYS OMNIBUS TP VOL 06 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,088 |
| STL127542 | BOYS OMNIBUS TP VOL 03 PHOTO C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,088 |
| STL208233 | INVINCIBLE RED SONJA HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,081 |
| STK466871 | KIRBY GENESIS TP VOL 01 (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,079 |
| STL251782 | IMMORTAL RED SONJA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,076 |
| STK653844 | DOCTOR SPEKTOR TP VOL 01 (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,068 |
| STK395697 | ART OF RED SONJA HC VOL 01 (C: | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 2,053 |
| STL009047 | DEVOLUTION TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,051 |
| STL014881 | RED SONJA FALCON THRONE TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,042 |
| STK395727 | LONE RANGER TP VOL 03 SCORCHED | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,030 |
| STL003141 | ALICE COOPER VS CHAOS TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,020 |
| STK678572 | JIM BUTCHER DRESDEN FILES DOWN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,020 |
| STL280539 | DARKWING DUCK HC VOL 01 FOWL P | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,018 |
| STL003146 | KING COLLECTION TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,018 |
| STK464785 | RED SONJA SHE DEVIL SWORD OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,014 |
| STL021925 | BOO WORLDS CUTEST DOG WALK IN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,010 |
| STK366339 | BOYS TP VOL 01 NAME OF THE GAM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,009 |
| STL323279 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,005 |
| STK675161 | ALICE COOPER HC VOL 01 WELCOME | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 2,004 |
| STL019134 | VAMPIRELLA HOLLYWOOD HORROR TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,997 |
| STL028563 | JAMES BOND HC VOL 02 EIDOLON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,992 |
| STL104259 | PROJECT SUPERPOWERS (2018) HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,981 |
| STL107446 | DEJAH THORIS GREEN MEN OF MARS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,962 |
| STL134683 | DYNAMITE ART OF LUCIO PARRILLO | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,959 |
| STL156450 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,934 |
| STL052326 | JAMES BOND FELIX LEITER HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,932 |
| STL119939 | JAMES BOND 007 HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,928 |
| STK394829 | PROJECT SUPERPOWERS DEATH DEFY | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,925 |
| STK403305 | RED SONJA SHE DEVIL SWORD OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,915 |
| STL323292 | THUNDERCATS HC VOL 01 OMENS (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,895 |
| STL131641 | RED SONJA BIRTH OF SHE DEVIL T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,894 |
| STL104253 | JAMES BOND BLACKBOX TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,884 |
| STK658172 | JIM BUTCHER DRESDEN FILES WAR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,875 |
| STK312773 | BATTLESTAR GALACTICA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,871 |
| STK425658 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,865 |
| STL324406 | THUNDERCATS #6 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 1,860 |
| STK635001 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,856 |
| STL127541 | BOYS OMNIBUS TP VOL 02 PHOTO C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,844 |
| STL131639 | JAMES BOND 007 HC VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,841 |
| STK651075 | SOLAR MAN OF ATOM TP VOL 01 NU | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,824 |
| STL323274 | DARKWING DUCK HC VOL 02 JUSTIC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,823 |
| STK634998 | RED SONJA SHE DEVIL SWORD OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,818 |
| STL254120 | DARKWING DUCK #1 CVR A NAKAYAM | 691 | DYNAMIC FORCES | 1 | COMICS | 1,812 |
| STK395714 | PROJECT SUPERPOWERS MASQUERADE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,810 |
| STL239062 | BOYS TP VOL 01 NAME OF THE GAM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,809 |
| STL156447 | JAMES BOND BIG THINGS HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,805 |
| STL327451 | VAMPIRELLA BEYOND TP (C: 0-1-2 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,802 |
| STL135763 | BOYS OMNIBUS TP VOL 06 PHOTO C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,794 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK681218 | ART OF JOSE GONZALEZ HC (C: 0- | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,793 |
| STL078320 | RED SONJA HYRKANIAS LEGACY BOA | 691 | DYNAMIC FORCES | 5 | GAMES | 1,792 |
| STK470936 | WARRIORS OF MARS TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,781 |
| STL119930 | BOYS OMNIBUS TP VOL 04 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,765 |
| STL131642 | BOYS OMNIBUS TP VOL 05 PHOTO C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,759 |
| STL009051 | SEDUCTION OF THE INNOCENT TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,753 |
| STL304107 | VICTORY TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,749 |
| STK664674 | TUROK DINOSAUR HUNTER TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,743 |
| STK324263 | THUNDERCATS CHEETARA #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 1,735 |
| STL304089 | DARKWING DUCK NEGADUCK HC VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,730 |
| STK423686 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,727 |
| STL150473 | BETTIE PAGE QUEEN NILE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,725 |
| STL351160 | JUSTICE DUCKS STARRING DARKWIN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,722 |
| STK645648 | BAD ASS TP VOL 01 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,722 |
| STL301910 | DISNEY VILLAINS HADES TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,721 |
| STL347742 | THUNDERCATS TP VOL 02 ROAR (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,720 |
| STK312774 | EDUARDO RISSO BORDERLINE TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,717 |
| STL119943 | PETER CANNON THUNDERBOLT OVERS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,711 |
| STK395716 | BATTLESTAR GALACTICA FINAL FIV | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,702 |
| STK523856 | PATHFINDER HC VOL 01 DARK WATE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,693 |
| STL099010 | NANCY DREW TP PALACE OF WISDOM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,692 |
| STL069834 | DEJAH THORIS #0 CVR A ANACLETO | 691 | DYNAMIC FORCES | 1 | COMICS | 1,685 |
| STL271814 | CHERISH BORN IN FIRE TP (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,682 |
| STK651073 | ART OF ARMY OF DARKNESS HC (C: | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,680 |
| STL129129 | JAMES BOND ORIGIN HC VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,679 |
| STK684043 | LEGENDERRY GREEN HORNET TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,673 |
| STK375749 | RED SONJA SHE DEVIL TP VOL 05 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,672 |
| STK287104 | HOWARD CHAYKIN POWER & GLORY T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,672 |
| STL003147 | MASKS TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,671 |
| STK422877 | GREEN HORNET PARALLEL LIVES TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,671 |
| STL059495 | VAMPIRELLA DYNAMITE YEARS OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,670 |
| STL061091 | VAMPIRELLA TAROT CARDS SET (C: | 691 | DYNAMIC FORCES | 5 | GAMES | 1,669 |
| STK403307 | ROBERT E HOWARD PRESENTS THULS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,669 |
| STK617853 | ART OF SEAN PHILLIPS HC (MR) ( | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,664 |
| STL345955 | THUNDERCATS TP VOL 02 ROAR DM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,657 |
| STK413436 | BLACKBEARD LEGEND OF THE PYRAT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,656 |
| STK517719 | VAMPIRELLA TP VOL 03 THRONE OF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,651 |
| STK455337 | GARTH ENNIS JENNIFER BLOOD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,647 |
| STK692312 | RED SONJA CONAN BLOOD OF A GOD | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,645 |
| STK263156 | GARGOYLES TP VOL 01 HERE IN MA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,641 |
| STK065016 | PATHFINDER TP VOL 02 OF TOOTH | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,633 |
| STK627785 | VAMPIRELLA THE ESSENTIAL WARRE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,631 |
| STK418653 | KATO ORIGINS TP VOL 01 WAY O/T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,615 |
| STK615038 | GREEN HORNET YEAR ONE OMNIBUS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,609 |
| STL021923 | BLOOD QUEEN OMNIBUS TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,608 |
| STL277932 | MR ZIPS WINDY DAY HC (C: 0-1-2 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,604 |
| STL090583 | CHARLAINE HARRIS CEMETERY GIRL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,602 |
| STL304104 | STARFINDER ANGELS DRIFT HC (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,599 |
| STK312775 | EDUARDO RISSO BORDERLINE TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,597 |
| STK405429 | ATHENA TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,593 |
| STL080685 | RED SONJA TARZAN #1 CVR A HUGH | 691 | DYNAMIC FORCES | 1 | COMICS | 1,585 |
| STK399925 | BATTLESTAR GALACTICA ORIGINS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,584 |
| STK530334 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,580 |
| STL304101 | PATHFINDER WAKE DEAD HC (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,579 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK675164 | EX-CON TP VOL 01 FADING LIGHTS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,578 |
| STK409689 | PROJECT SUPERPOWERS CHAPTER TW | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,577 |
| STK668268 | JIM BUTCHER DRESDEN FILES OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,575 |
| STK375743 | PROJECT SUPERPOWERS HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,575 |
| STL341707 | DUCKTALES #1 CVR A BIGARELLA | 691 | DYNAMIC FORCES | 1 | COMICS | 1,572 |
| STK274906 | JIM STARLIN KID KOSMOS TP COSM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,567 |
| STL345956 | THUNDERCATS CHEETARA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,565 |
| STK418655 | KEVIN SMITH KATO TP VOL 01 NOT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,559 |
| STL319617 | LILO & STITCH OHANA DM ED HC ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,555 |
| STL277933 | PURGATORI MUST DIE TP (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,552 |
| STL021926 | CHARLAINE HARRIS GRAVE SURPRIS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,540 |
| STL251785 | NYX TP VOL 02 FAMILY MATTERS ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,535 |
| STK464782 | KEVIN SMITH BIONIC MAN TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,534 |
| STK447332 | GREEN HORNET TP VOL 03 IDOLS ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,532 |
| STL123893 | VAMPIRELLA #1 20 COPY HUGHES B | 691 | DYNAMIC FORCES | 1 | COMICS | 1,530 |
| STL323277 | DARKWING DUCK NEGADUCK HC VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,525 |
| STL185916 | DYNAMITE ART OF JAY ANACLETO H | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,524 |
| STL115039 | DYNAMITE ART OF JOHN CASSADAY | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,522 |
| STL127540 | BOYS OMNIBUS TP VOL 01 PHOTO C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,519 |
| STL128880 | VAMPIRELLA #1 CVR A CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 1,516 |
| STL359743 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 1,515 |
| STL347734 | PATHFINDER WORLDSCAPE HC VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,515 |
| STK681216 | SOLAR MAN OF ATOM TP VOL 03 EC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,514 |
| STK630267 | LORDS OF MARS TP VOL 01 (MR) ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,512 |
| STL132116 | VAMPIRELLA #1 25 COPY ARTGERM | 691 | DYNAMIC FORCES | 1 | COMICS | 1,511 |
| STK684046 | PATHFINDER HC VOL 04 ORIGINS ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,508 |
| STL227153 | EVIL ERNIE LIVES TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,503 |
| STL251781 | ELVIRA MISTRESS OF DARK TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,500 |
| STL323287 | RED SONJA TP VOL 02 THE MASTER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,495 |
| STK395704 | PROJECT SUPERPOWERS BLACK TERR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,495 |
| STL115043 | NANCY DREW OMNIBUS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,493 |
| STL251789 | SHEENA TP VOL 02 CENOZOIC (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,493 |
| STL164277 | BOYS DEAR BECKY #2 ROBERTSON V | 691 | DYNAMIC FORCES | 1 | COMICS | 1,490 |
| STL301912 | LILO & STITCH HC VOL 01 OHANA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,486 |
| STL062301 | CHARLAINE HARRIS CEMETERY GIRL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,482 |
| STK639539 | HEART OF THE BEAST HC 20TH ANN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,481 |
| STL304105 | VAMPIRELLA DRACULA RAGE TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,477 |
| STK446690 | ARMOR X TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,472 |
| STK698133 | MISS FURY TP VOL 02 WALK THROU | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,469 |
| STK413445 | ZORRO TP VOL 02 CLASHING BLADE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,469 |
| STL028565 | SMOSH TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,466 |
| STL211035 | ARMY OF DARKNESS 1979 #2 CVR M | 691 | DYNAMIC FORCES | 1 | COMICS | 1,466 |
| STK640902 | WARLORD OF MARS TP VOL 04 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,462 |
| STK423811 | DEEPAK CHOPRA PRESENTS BUDDHA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,461 |
| STL214953 | PURGATORI WITCHES GET STITCHES | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,456 |
| STK444900 | PATRICIA BRIGGS MERCY THOMPSON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,450 |
| STK625447 | JIM BUTCHER DRESDEN FILES GHOU | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,448 |
| STL092018 | SWASHBUCKLERS SAGA CONTINUES T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,443 |
| STK395720 | SUPER ZOMBIES HC OVERSIZED (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,432 |
| STL048542 | GUMBY IMAGINED HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,431 |
| STL048540 | CHARMED MAGIC SCHOOL MANGA GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,429 |
| STL062307 | SOVEREIGNS END OF THE GOLDEN A | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,429 |
| STK523854 | ARMY OF DARKNESS OMNIBUS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,427 |
| STL251783 | JENNIFER BLOOD TP VOL 02 BLOOD | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,425 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK435731 | KEVIN SMITH GREEN HORNET TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,413 |
| STK442384 | GREEN HORNET YEAR ONE TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,407 |
| STK632097 | MOCKING DEAD TP VOL 01 (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,407 |
| STL009054 | VAMPIRELLA ARCHIVES HC VOL 15 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,406 |
| STL304090 | DRACULINA BLOOD SIMPLE TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,405 |
| STL298229 | DISNEY VILLAINS MALEFICENT HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,393 |
| STL043148 | SWORDQUEST #0 CVR A MONTES | 691 | DYNAMIC FORCES | 1 | COMICS | 1,393 |
| STL123900 | VAMPIRELLA #1 40 COPY MARCH VI | 691 | DYNAMIC FORCES | 1 | COMICS | 1,390 |
| STL251784 | JOHN CARTER OF MARS TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,390 |
| STL074474 | KILLER INSTINCT TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,384 |
| STL304087 | BETTIE PAGE LA DOLCE VITA TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,382 |
| STL234675 | PANTHA BLESSED & ACCURSED TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,382 |
| STK391311 | LONE RANGER HC VOL 03 SCORCHED | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,377 |
| STL125096 | JAMES BOND FELIX LEITER TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,371 |
| STK634999 | VAMPIRELLA SOUTHERN GOTHIC TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,367 |
| STL052327 | NANCY DREW HARDY BOYS TP THE B | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,366 |
| STL166385 | RAINBOW BRITE TP VOL 01 DIGEST | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,363 |
| STL221193 | NYX TP VOL 01 DADDYS GIRL (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,359 |
| STL003149 | VAMPIRELLA ARCHIVES HC VOL 14 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,350 |
| STL059494 | SWORDQUEST TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,347 |
| STL214951 | JENNIFER BLOOD TP VOL 01 BLOOD | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,341 |
| STL271812 | 007 HC VOL 01 MYRMIDON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,338 |
| STL304106 | VAMPIRELLA DEAD FLOWERS TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,338 |
| STL073181 | REANIMATOR COLLECTIBLE BOARD G | 691 | DYNAMIC FORCES | 5 | GAMES | 1,330 |
| STL304102 | RED SONJA TP VOL 01 HIS MASTER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,326 |
| STK630265 | AMANDA HOCKING THE HOLLOWS GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,325 |
| STL061007 | SHEENA #2 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 1,324 |
| STL315439 | ALICE COOPER CROSSROADS TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,323 |
| STL256048 | LADY HEL TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,320 |
| STK672854 | SOLAR MAN OF ATOM TP VOL 02 IN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,320 |
| STK526084 | PROPHECY TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,315 |
| STL251790 | VAMPIRELLA STRIKES TP VOL 01 H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,314 |
| STL014877 | DEAN KOONTZ FRANKENSTEIN STORM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,310 |
| STL099009 | CHARLIES ANGELS TP VOL 01 (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,306 |
| STL123884 | VAMPIRELLA #1 CVR B ROSS | 691 | DYNAMIC FORCES | 1 | COMICS | 1,304 |
| STL304097 | IMMORTAL RED SONJA TP VOL 02 ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,303 |
| STL214948 | BETTIE PAGE CURSE BANSHEE TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,300 |
| STK430652 | BULLET TO THE HEAD TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,300 |
| STK358912 | BOYS TP VOL 02 GET SOME (MR) ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,298 |
| STL227160 | VAMPIRELLA DRACULA UNHOLY TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,290 |
| STL256053 | VAMPIRELLA YEAR ONE TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,289 |
| STK444902 | WARLORD OF MARS TP VOL 01 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,289 |
| STL334286 | SPACE GHOST HC VOL 01 GHOSTS C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,287 |
| STL130935 | BOYS OMNIBUS TP VOL 04 PHOTO C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,284 |
| STK446664 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,282 |
| STL048549 | VAMPIRELLA DYNAMITE YEARS OMNI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,277 |
| STL214957 | VAMPIRELLA TP VOL 04 RED MASS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,275 |
| STL315445 | SAVAGE RED SONJA DEVIL IN THE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,273 |
| STL070607 | SKIN & EARTH #1 (OF 6) 2ND PTG | 691 | DYNAMIC FORCES | 1 | COMICS | 1,272 |
| STL214956 | SONJAVERSAL TP VOL 02 (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,271 |
| STL298228 | DEJAH THORIS CRIMSON GENESIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,265 |
| STL251787 | RED SONJA RED SITHA TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,257 |
| STK634993 | BIONIC MAN TP VOL 03 END OF EV | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,256 |
| STL199511 | BETTIE PAGE UNBOUND TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,255 |
| STK418662 | GREEN HORNET STRIKES TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,251 |
| STK660419 | BATTLESTAR GALACTICA CLASSIC T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,250 |
| STL214950 | JAMES BOND HIMEROS HC (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,246 |

7

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL221194 | SHEENA TP VOL 01 DANGEROUS GAM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,246 |
| STK418665 | ZORRO MATANZAS TP (C: 0-1-1) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,246 |
| STL304100 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,245 |
| STL161597 | WARLORD OF MARS ATTACKS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,244 |
| STK657221 | BLACK BAT OMNIBUS TP VOL 01 (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,242 |
| STK632899 | CODENAME ACTION TP VOL 01 (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,242 |
| STL021934 | PROJECT SUPERPOWERS THE OWL TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,241 |
| STK698130 | BIONIC WOMAN SEASON FOUR TP (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,240 |
| STK692311 | LADY RAWHIDE LADY ZORRO TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,238 |
| STK395703 | BATTLESTAR GALACTICA GHOSTS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,238 |
| STK377954 | BATTLESTAR GALACTICA ORIGINS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,238 |
| STK403306 | RED SONJA SHE DEVIL TP VOL 08 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,237 |
| STL194471 | SACRED SIX TP VOL 02 WAR OF RO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,236 |
| STK528061 | WARLORD OF MARS TP VOL 03 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,236 |
| STL041704 | INTERTWINED TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,233 |
| STL234672 | DRACULINA 90 HOURS IN SAN FRAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,228 |
| STK436009 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,225 |
| STK690103 | SWORDS OF SORROW COMPLETE SAGA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,222 |
| STL214043 | VAMPIRELLA #25 CVR ZC FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 1,220 |
| STL334282 | BARBARELLA WOMAN UNTAMED TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,216 |
| STL119935 | ELVIRA MISTRESS OF DARK TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,211 |
| STL282512 | THUNDEROUS HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,211 |
| STK698129 | BATTLESTAR GALACTICA CLASSIC S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,211 |
| STK462577 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,204 |
| STL181987 | VAMPIRELLA INTERSTELLAR TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,203 |
| STK636366 | GREEN HORNET TP VOL 06 LEGACY | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,203 |
| STL021929 | GARTH ENNIS TRAIN CALLED LOVE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,201 |
| STK345439 | RED SONJA SHE DEVIL TP VOL 03 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,200 |
| STL323291 | THUNDERCATS TP VOL 01 OMENS (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,199 |
| STK383390 | RED SONJA SHE DEVIL TP VOL 07 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,198 |
| STK521920 | GARTH ENNIS JENNIFER BLOOD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,197 |
| STK395701 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,195 |
| STL150477 | VAMPIRELLA RED SONJA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,194 |
| STL242784 | SIRENS GATE #1 CVR A MAER | 691 | DYNAMIC FORCES | 1 | COMICS | 1,183 |
| STK365815 | RED SONJA SHE DEVIL TP VOL 04 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,182 |
| STK678574 | MAGNUS ROBOT FIGHTER TP VOL 03 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,181 |
| STL138612 | NANCY DREW HC PALACE OF WISDOM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,180 |
| STL281919 | SWEETIE CANDY VIGILANTE TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,177 |
| STL045348 | GRAND PASSION TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,174 |
| STL271820 | VAMPIRELLA MINDWARP TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,168 |
| STL227155 | RED SONJA BLACK WHITE RED HC V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,168 |
| STL132114 | VAMPIRELLA #1 15 COPY ARTGERM | 691 | DYNAMIC FORCES | 1 | COMICS | 1,151 |
| STL328070 | JONNY QUEST #1 CVR A HARDIN | 691 | DYNAMIC FORCES | 1 | COMICS | 1,150 |
| STL324205 | POWERPUFF GIRLS #1 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 1,143 |
| STL065015 | MAGNUS BETWEEN TWO WORLDS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,143 |
| STL257290 | DARKWING DUCK #2 CVR A NAKAYAM | 691 | DYNAMIC FORCES | 1 | COMICS | 1,142 |
| STL323282 | JENNIFER BLOOD BATTLE DIARY TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,141 |
| STK690100 | FRANK CHO JUNGLE GIRL TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,141 |
| STL122852 | BATTLESTAR GALACTICA TWILIGHT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,138 |
| STL234671 | DIE!NAMITE NEVER DIES TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,131 |
| STL355058 | DARKWING DUCK #1 CVR A STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 1,126 |
| STK521916 | LONE RANGER OMNIBUS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,124 |
| STL324340 | SPACE GHOST #3 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 1,123 |
| STL144173 | BLACK TERROR DARK YEARS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,122 |
| STL256054 | WEAVER OMNIBUS GN (MR) (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,119 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL251788 | RED SONJA (2021) TP VOL 02 MOT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,118 |
| STL048545 | JOHN CARTER THE END TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,118 |
| STK462800 | LIVING CORPSE EXHUMED TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,117 |
| STK444897 | BATTLESTAR GALACTICA SEASON ZE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,116 |
| STK640899 | SPIDER TP VOL 03 CITY OF CRIME | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,114 |
| STL194469 | JAMES BOND AGENT OF SPECTRE HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,113 |
| STL214958 | VAMPIVERSE TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,113 |
| STL080687 | RED SONJA TARZAN #1 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 1,111 |
| STK422878 | VAMPIRELLA ARCHIVES HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,109 |
| STL359763 | THUNDERCATS LOST #1 CVR A MASS | 691 | DYNAMIC FORCES | 1 | COMICS | 1,107 |
| STL062305 | PATHFINDER RUNESCARS HC VOL 06 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,106 |
| STK678279 | LONE RANGER VINDICATED TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,102 |
| STL116249 | XENA TP VOL 02 MINDGAMES | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,097 |
| STK669762 | MAGNUS ROBOT FIGHTER TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,097 |
| STL208231 | DEJAH THORIS VS JOHN CARTER TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,094 |
| STK526085 | GREEN HORNET TP VOL 05 OUTCAST | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,093 |
| STL268083 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,092 |
| STL359784 | VAMPIRELLA (2025) #1 CVR C SPE | 691 | DYNAMIC FORCES | 1 | COMICS | 1,089 |
| STL227151 | BARBARELLA WOMAN UNTAMED TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,089 |
| STL341853 | SPACE GHOST TP VOL 01 GHOSTS C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,086 |
| STK686844 | LADY ZORRO BLOOD & LACE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,082 |
| STL107449 | ROBOTS VS PRINCESSES TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,081 |
| STL089785 | CHARLIES ANGELS #3 CVR A CIFUE | 691 | DYNAMIC FORCES | 1 | COMICS | 1,081 |
| STK438121 | CHARLAINE HARRIS GRAVE SIGHT G | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,080 |
| STK403298 | ARMY OF DARKNESS OMNIBUS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,078 |
| STK470935 | TOLKIEN YEARS O/T BROTHERS HIL | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 1,073 |
| STK653845 | LONE RANGER TP VOL 08 LONG ROA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,073 |
| STK413437 | PROJECT SUPERPOWERS BLACK TERR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,065 |
| STL055246 | SHADOW DEATH OF MARGO LANE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,063 |
| STL107447 | JAMES BOND ORIGIN HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,062 |
| STL074473 | HACK SLASH VS VAMPIRELLA TP (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,061 |
| STL234670 | BETTIE PAGE ALIEN AGENDA TP (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,056 |
| STL298226 | 007 VOL 02 FOR KING & COUNTRY | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,054 |
| STK382060 | DARKNESS VS EVA DAUGHTER OF DR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,050 |
| STL125100 | BOYS OMNIBUS TP VOL 05 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,046 |
| STK627783 | BEST OF PANTHA THE WARREN STOR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,044 |
| STK418663 | LONE RANGER TP VOL 04 RESOLVE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,043 |
| STL140362 | VAMPIRELLA #2 (1969) REPLICA E | 691 | DYNAMIC FORCES | 1 | COMICS | 1,041 |
| STL122853 | CRACKDOWN TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,041 |
| STK521918 | PANTHA TP VOL 01 GODDESS & DAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,038 |
| STL062306 | BIONIC MAN OMNIBUS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,037 |
| STL005791 | CAGE HERO TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,034 |
| STK449563 | VAMPIRELLA ARCHIVES HC VOL 05 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,030 |
| STK413434 | ARMY OF DARKNESS LEAGUE OF LIG | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,029 |
| STL035013 | BETTY BOOP TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,028 |
| STL161596 | VAMPIRELLA SEDUCTION OF THE IN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,022 |
| STL194470 | RED SONJA THE SUPERPOWERS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,022 |
| STL104254 | PATHFINDER GOBLINS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,022 |
| STL083090 | XENA TP VOL 01 PENANCE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,021 |
| STK640896 | MARK WAID GREEN HORNET TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,021 |
| STL214026 | NYX #1 CVR O FOC BONUS TMNT HO | 691 | DYNAMIC FORCES | 1 | COMICS | 1,020 |
| STK634996 | LONE RANGER TP VOL 07 BACK EAS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,019 |
| STL298231 | VAMPIRELLA VS THE SUPERPOWERS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,018 |
| STL208234 | VAMPIRELLA PURGATORI TP (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,015 |
| STK518690 | VAMPIRELLA ARCHIVES HC VOL 06 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,014 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK354666 | SCOUT TP VOL 02 (C: 0-0-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,014 |
| STK664673 | TWILIGHT ZONE TP VOL 03 THE WA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,014 |
| STL146000 | VAMPIRELLA #8 CVR H GUNDUZ | 691 | DYNAMIC FORCES | 1 | COMICS | 1,013 |
| STL089892 | FURTHER ADVENTURES RED SONJA T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,004 |
| STK428640 | KEVIN SMITH GREEN HORNET HC VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,002 |
| STK418656 | LEGENDARY TALESPINNERS GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,001 |
| STL069851 | JAMES BOND THE BODY #1 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 1,001 |
| STL011926 | REANIMATOR TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,000 |
| STK647833 | LEGENDS OF RED SONJA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1,000 |
| STK361206 | MERCENARIES TP VOL 01 (C: 0-0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 999 |
| STL028561 | CONTROL TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 999 |
| STL181983 | DEJAH THORIS TP VOL 02 PRINCES | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 988 |
| STL299962 | GARGOYLES QUEST #1 CVR A CRAIN | 691 | DYNAMIC FORCES | 1 | COMICS | 984 |
| STL194474 | VENGEANCE VAMPIRELLA TP VOL 03 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 981 |
| STK658058 | ART OF THE BOYS COMPLETE CVRS | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/S/SF/HORROR | 981 |
| STL293057 | GARBAGE PAIL KIDS ORIGINS HC ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 980 |
| STL271817 | LORD OF THE JUNGLE TP (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 979 |
| STL181986 | SACRED SIX TP VOL 01 NUMEROLOG | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 978 |
| STK663549 | CHAOS TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 978 |
| STL315819 | THUNDERCATS #4 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 974 |
| STL035014 | GRIMM SOMETHING WICKED THIS WA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 974 |
| STK672856 | JENNIFER BLOOD BORN AGAIN TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 974 |
| STL156446 | DEJAH THORIS TP VOL 01 AN OUTC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 973 |
| STL214959 | VENGEANCE VAMPIRELLA TP VOL 04 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 973 |
| STL192710 | RED SONJA (2019) TP VOL 04 ANG | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 971 |
| STL350436 | SILVERHAWKS #1 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 970 |
| STL296663 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 969 |
| STL301909 | DISNEY VILLAINS HADES HC (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 967 |
| STK441895 | PROJECT SUPERPOWERS BLACK TERR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 966 |
| STL308073 | THUNDERCATS #2 CVR L FOC BO | 691 | DYNAMIC FORCES | 1 | COMICS | 966 |
| STK237616 | JENNIFER BLOOD #9 CVR L FOC BO | 691 | DYNAMIC FORCES | 1 | COMICS | 962 |
| STL170456 | VENGEANCE VAMPIRELLA TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 959 |
| STL031670 | KISS THE ELDER TP VOL 01 WORLD | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 959 |
| STL144174 | CHASTITY BLOOD CONSEQUENCES TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 959 |
| STL192711 | VAMPIRELLA DARK POWERS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 958 |
| STL062302 | JIM BUTCHER DRESDEN FILES DOG | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 952 |
| STL237601 | IMMORTAL RED SONJA #3 CVR M FO | 691 | DYNAMIC FORCES | 1 | COMICS | 948 |
| STL059493 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 942 |
| STL257315 | GARGOYLES #3 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 940 |
| STL019128 | DAMSELS TP VOL 01 (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 940 |
| STK382057 | ARMY OF DARKNESS TP VOL 07 LON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 939 |
| STK426612 | PROJECT SUPERPOWERS CHAPTER TW | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 938 |
| STK451142 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 937 |
| STL208232 | DIE!NAMITE LIVES TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 932 |
| STL164989 | VAMPIRELLA RED SONJA TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 928 |
| STL194473 | SONJAVERSAL TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 927 |
| STK684045 | LEGENDERRY VAMPIRELLA TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 922 |
| STL216760 | NYX #2 CVR J BONUS MCFARLANE H | 691 | DYNAMIC FORCES | 1 | COMICS | 921 |
| STK644708 | VAMPIRELLA TP VOL 06 FINAL CUR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 921 |
| STK675166 | TUROK DINOSAUR HUNTER TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 919 |
| STL009050 | KIRBY GENESIS DRAGONSBANE TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 916 |
| STK520085 | BLOOD TRAIL DAWNING TP (MR) (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 913 |
| STK691146 | JAMES BOND #2 CVR B 10 COPY FR | 691 | DYNAMIC FORCES | 1 | COMICS | 912 |
| STK640895 | LADY RAWHIDE TP VOL 01 (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 911 |
| STK383382 | BATTLESTAR GALACTICA ORIGINS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 908 |
| STL217045 | PURGATORI #3 CVR J FOC BONUS M | 691 | DYNAMIC FORCES | 1 | COMICS | 907 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL238784 | SAMURAI SONJA #1 CVR Q FOC BOY | 691 | DYNAMIC FORCES | 1 | COMICS | 905 |
| STL214125 | JENNIFER BLOOD #3 CVR L FOC BO | 691 | DYNAMIC FORCES | 1 | COMICS | 902 |
| STK361211 | LONE RANGER HC VOL 02 LINES NO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 896 |
| STL087029 | CHARLIES ANGELS #2 CVR A ROUX | 691 | DYNAMIC FORCES | 1 | COMICS | 896 |
| STL288690 | AOD MOVIE ADAPTATION 30TH ANN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 890 |
| STL214123 | BARBARELLA #5 CVR M FOC BONUS | 691 | DYNAMIC FORCES | 1 | COMICS | 890 |
| STK403028 | DEAN KOONTZS FEAR NOTHING GN V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 889 |
| STL009053 | THUNDA TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 889 |
| STL088122 | GREEN HORNET GENERATIONS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 888 |
| STL214115 | PURGATORI #2 CVR J FOC BONUS T | 691 | DYNAMIC FORCES | 1 | COMICS | 888 |
| STL161593 | KILLING RED SONJA TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 887 |
| STL214124 | INVINCIBLE RED SONJA #6 CVR N | 691 | DYNAMIC FORCES | 1 | COMICS | 886 |
| STL214954 | RED SONJA (2021) TP VOL 01 MOT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 885 |
| STL267398 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 883 |
| STK434081 | BOYS TP VOL 08 HIGHLAND LADDIE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 882 |
| STK625452 | RED SONJA UNCHAINED TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 882 |
| STL256046 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 880 |
| STK425651 | VAMPIRELLA ARCHIVES HC VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 880 |
| STK664670 | CHASTITY TP VOL 01 LIFE DEATH | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 879 |
| STK686845 | RED SONJA BLACK TOWER TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 878 |
| STL254211 | GARGOYLES #2 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 878 |
| STK634997 | NOIR TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 878 |
| STL028562 | DAMSELS TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 878 |
| STL072314 | JAMES BOND M ONE SHOT SPECIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 878 |
| STK684044 | LEGENDERRY RED SONJA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 877 |
| STL363766 | THUNDERCATS LOST #2 CVR A SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 875 |
| STL123896 | VAMPIRELLA #1 30 COPY COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 874 |
| STK640066 | DARK SHADOWS YEAR ONE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 866 |
| STL350949 | DUCKTALES #3 CVR A BIGARELLA ( | 691 | DYNAMIC FORCES | 1 | COMICS | 863 |
| STL254121 | DARKWING DUCK #1 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 861 |
| STK678571 | DOODLE JUMP HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 860 |
| STK335418 | LONE RANGER TP VOL 01 NOW & FO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 859 |
| STL208230 | BARBARELLA WOMAN UNTAMED TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 858 |
| STK356095 | PAINKILLER JANE TP VOL 02 EVER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 857 |
| STL206906 | DYING LIGHT GN (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 856 |
| STK418654 | KEVIN SMITH GREEN HORNET HC VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 855 |
| STL123885 | VAMPIRELLA #1 CVR C JUSKO | 691 | DYNAMIC FORCES | 1 | COMICS | 853 |
| STK411175 | BOYS HC LTD ED VOL 05 HEROGASM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 848 |
| STK473330 | ART OF PAINTED COMICS HC (C: 0 | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 846 |
| STL328117 | THUNDERCATS CHEETARA #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 845 |
| STK468829 | LORD OF THE JUNGLE TP VOL 01 ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 845 |
| STK660939 | LEGENDERRY A STEAMPUNK ADV TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 845 |
| STL074479 | VAMPIRELLA TP VOL 02 THE GOD Y | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 845 |
| STL206364 | SKY CAPTAIN & ART OF TOMORROW | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 844 |
| STL366933 | THUNDERCATS LOST #3 CVR A SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 842 |
| STL181985 | RED SONJA PRICE OF BLOOD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 838 |
| STL138299 | CHASTITY #1 25 COPY CAMPBELL C | 691 | DYNAMIC FORCES | 1 | COMICS | 838 |
| STL363707 | RED SONJA VS AOD #1 CVR C SPEA | 691 | DYNAMIC FORCES | 1 | COMICS | 836 |
| STK350291 | EDUARDO RISSO TALES OF TERROR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 835 |
| STK459212 | QUEEN SONJA TP VOL 03 COMING O | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 835 |
| STL094676 | VAMPIRELLA ROSES FOR DEAD HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 834 |
| STK367609 | WITCHBLADE SHADES OF GRAY TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 833 |
| STL080410 | BETTIE PAGE TP VOL 02 MODEL AG | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 830 |
| STK684047 | VAMPIRELLA ARCHIVES HC VOL 13 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 829 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK423722 | THOUSAND ARTS GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 827 |
| STL161594 | RED SONJA (2019) TP VOL 03 CHI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 824 |
| STL276344 | RED SONJA 2023 #1 CVR A MAER | 691 | DYNAMIC FORCES | 1 | COMICS | 819 |
| STL140456 | VENGEANCE OF VAMPIRELLA #1 21 | 691 | DYNAMIC FORCES | 1 | COMICS | 819 |
| STL176053 | MYOPIA GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 818 |
| STK625450 | ZORRO RIDES AGAIN TP VOL 02 WR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 818 |
| STL045347 | GARTH ENNIS RED TEAM TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 817 |
| STK672887 | SHADOW MIDNIGHT IN MOSCOW TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 816 |
| STK473329 | KIRBY GENESIS SILVER STAR TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 814 |
| STK449570 | VAMPI OMNIBUS TP VOL 01 (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 812 |
| STK675165 | SHERLOCK HOLMES VS HARRY HOUDI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 811 |
| STK623990 | GRIMM TP VOL 01 (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 804 |
| STK635000 | VAMPIRELLA TP VOL 05 MOTHERS S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 804 |
| STL092015 | PATHFINDER SPIRAL OF BONES HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 803 |
| STL140779 | DEATH DEFYING DEVIL OUR HOME | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 803 |
| STL065018 | GREEN HORNET 66 MEETS SPIRIT T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 801 |
| STL150475 | RED SONJA (2019) TP VOL 02 QUE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 800 |
| STK686843 | LADY DEMON HELL TO PAY TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 800 |
| STK691207 | SHAFTS REVENGE NOVEL (MR) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 800 |
| STK681215 | SHAFT COMPLICATED MAN TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 799 |
| STL214955 | RED SONJA BLACK WHITE RED HC V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 798 |
| STL312024 | HERCULES #1 CVR A KAMBADAIS | 691 | DYNAMIC FORCES | 1 | COMICS | 798 |
| STL093088 | JAMES BOND ORIGIN #1 CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 798 |
| STK403301 | COMPLETE ALICE IN WONDERLAND H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 797 |
| STK681212 | JOHN CARTER WARLORD TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 793 |
| STL211996 | VAMPIRELLA #25 CVR ZB FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 793 |
| STL312117 | THUNDERCATS #3 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 792 |
| STK350290 | CLASSIC BATTLESTAR GALACTICA T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 792 |
| STL246624 | SIRENS GATE #2 CVR A MAER | 691 | DYNAMIC FORCES | 1 | COMICS | 792 |
| STL360017 | THUNDERCATS #14 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 789 |
| STK436007 | RAISE THE DEAD II HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 789 |
| STL082848 | RED SONJA TARZAN #2 CVR A LOPR | 691 | DYNAMIC FORCES | 1 | COMICS | 788 |
| STL125098 | PATHFINDER TP VOL 04 ORIGINS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 787 |
| STK429748 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 786 |
| STL077855 | GREEN HORNET OMNIBUS TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 786 |
| STL232824 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 786 |
| STL332080 | JONNY QUEST #2 CVR A HARDIN | 691 | DYNAMIC FORCES | 1 | COMICS | 782 |
| STL320390 | THUNDERCATS #1 3RD PTG CVR A N | 691 | DYNAMIC FORCES | 1 | COMICS | 782 |
| STL140457 | VENGEANCE OF VAMPIRELLA #1 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 782 |
| STL211052 | ARMY OF DARKNESS 1979 #2 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 780 |
| STL355097 | HERCULOIDS #1 CVR A MATTINA (C | 691 | DYNAMIC FORCES | 1 | COMICS | 774 |
| STK615041 | BIONIC MAN TP VOL 02 BIGFOOT ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 773 |
| STL217032 | SHEENA QUEEN JUNGLE #2 CVR N F | 691 | DYNAMIC FORCES | 1 | COMICS | 771 |
| STL048546 | PATHFINDER TP VOL 01 DARK WATE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 767 |
| STK457332 | WARLORD OF MARS FALL OF BARSOO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 766 |
| STK658176 | SIX MILLION DOLLAR MAN SEASON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 765 |
| STL099008 | BARBARELLA TP VOL 02 HARD LABO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 764 |
| STL112292 | ART OF DEJAH THORIS & THE WORL | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 763 |
| STK408778 | MAN WITH NO NAME TP VOL 02 HOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 763 |
| STK523855 | DARK SHADOWS VAMPIRELLA TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 762 |
| STL123887 | VAMPIRELLA #1 CVR D MARCH | 691 | DYNAMIC FORCES | 1 | COMICS | 761 |
| STL003144 | DEVILERS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 760 |
| STL359782 | VAMPIRELLA (2025) #1 CVR A PAR | 691 | DYNAMIC FORCES | 1 | COMICS | 759 |
| STK617856 | SPIDER TP VOL 02 BUSINESSMAN F | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 757 |
| STL088124 | LEGENDERRY RED SONJA TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 755 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK622390 | VAMPIRELLA ARCHIVES HC VOL 08 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 754 |
| STL145999 | VAMPIRELLA #8 CVR G MARCH | 691 | DYNAMIC FORCES | 1 | COMICS | 754 |
| STK627782 | SHADOW TP VOL 03 LIGHT OF WORL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 751 |
| STK387588 | BATTLESTAR GALACTICA SEASON ZE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 750 |
| STK517717 | THE SPIDER TP VOL 01 TERROR O/ | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 749 |
| STL214952 | KISS PHANTOM OBSESSION TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 747 |
| STK675163 | BATTLESTAR GALACTICA CLASSIC D | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 747 |
| STL328236 | THUNDERCATS #7 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 746 |
| STK427518 | VAMPIRELLA ARCHIVES HC VOL 03 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 746 |
| STL209741 | EVIL ERNIE #1 CVR A BOOTH | 691 | DYNAMIC FORCES | 1 | COMICS | 745 |
| STL181984 | DIE!NAMITE TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 744 |
| STK403309 | BOYS HC LTD ED VOL 04 WE GOTTA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 744 |
| STL214074 | ARMY OF DARKNESS 1979 #3 CVR L | 691 | DYNAMIC FORCES | 1 | COMICS | 744 |
| STK475518 | NINJETTES TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 743 |
| STL001841 | COMPLETE ALICE IN WONDERLAND T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 742 |
| STL131254 | VAMPIRELLA RED SONJA #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 741 |
| STK348262 | RED SONJA TRAVELS TP VOL 01 (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 737 |
| STL284284 | NEGADUCK #1 CVR A MIDDLETON | 691 | DYNAMIC FORCES | 1 | COMICS | 737 |
| STL125101 | SIX MILLION DOLLAR MAN IN JAPA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 735 |
| STK672857 | EVIL ERNIE TP VOL 02 RISE OF E | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 734 |
| STK383388 | RED SONJA SHE DEVIL TP VOL 06 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 733 |
| STL150474 | PATHFINDER TP VOL 05 HOLLOW MO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 733 |
| STK312777 | ROMITA LEGACY SC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 729 |
| STL070608 | SKIN & EARTH #2 (OF 6) 2ND PTG | 691 | DYNAMIC FORCES | 1 | COMICS | 723 |
| STK440283 | QUEEN SONJA TP VOL 02 RED QUEE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 721 |
| STK520089 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 721 |
| STK462798 | GREEN HORNET TP VOL 04 RED HAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 720 |
| STK528055 | JENNIFER BLOOD FIRST BLOOD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 718 |
| STK427873 | MIKE CAREY UNTOUCHABLE GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 717 |
| STL266742 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 716 |
| STL053571 | MAGNUS #3 CVR C 10 COPY CAMUNC | 691 | DYNAMIC FORCES | 1 | COMICS | 715 |
| STL345806 | DUCKTALES #2 CVR A BIGARELLA ( | 691 | DYNAMIC FORCES | 1 | COMICS | 714 |
| STL123909 | VAMPIRELLA #1 100 COPY FRAZETT | 691 | DYNAMIC FORCES | 1 | COMICS | 713 |
| STK413439 | COMPLETE DRACULA TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 713 |
| STK662015 | VAMPIRELLA ARCHIVES HC VOL 12 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 712 |
| STL103255 | LONE RANGER VOL 3 #3 CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 712 |
| STL320392 | THUNDERCATS #1 3RD PTG CVR B N | 691 | DYNAMIC FORCES | 1 | COMICS | 709 |
| STL216369 | EVIL ERNIE #1 CVR J FOC BONUS | 691 | DYNAMIC FORCES | 1 | COMICS | 707 |
| STK418651 | GREEN HORNET YEAR ONE TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 705 |
| STL124073 | GONZALEZ VAMPIRELLA 50TH ANN P | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 703 |
| STL028564 | SIX MILLION DOLLAR MAN FALL OF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 703 |
| STK375744 | LONE RANGER DEFINITIVE ED HC V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 701 |
| STK413443 | LONE RANGER & TONTO TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 701 |
| STL146315 | VAMPIRELLA #3 (1969) REPLICA E | 691 | DYNAMIC FORCES | 1 | COMICS | 700 |
| STL254122 | DARKWING DUCK #1 CVR C LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 700 |
| STL019132 | SHERLOCK HOLMES OMNIBUS TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 699 |
| STK615045 | VAMPIRELLA TP VOL 04 INQUISITI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 697 |
| STK442385 | RED SONJA SHE DEVIL TP VOL 09 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 694 |
| STL134582 | VENGEANCE OF VAMPIRELLA #1 30 | 691 | DYNAMIC FORCES | 1 | COMICS | 694 |
| STL019127 | ART OF RED SONJA HC VOL 02 (C: | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 693 |
| STL165772 | DIE!NAMITE #1 CVR D MOMOKO RED | 691 | DYNAMIC FORCES | 1 | COMICS | 689 |
| STK517718 | BIONIC WOMAN TP VOL 01 MISSION | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 689 |
| STK681217 | STEAMPUNK BATTLESTAR GALACTICA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 686 |
| STL271821 | VAMPIRELLA VS RED SONJA TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 683 |
| STL164272 | RED SONJA #16 LINSNER TINT DRE | 691 | DYNAMIC FORCES | 1 | COMICS | 682 |
| STK521917 | MERCILESS RISE OF MING TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 681 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL148749 | KILLING RED SONJA #1 CVR A WAR | 691 | DYNAMIC FORCES | 1 | COMICS | 681 |
| STL065019 | SHADOW LEVIATHAN TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 680 |
| STL366982 | HERCULOIDS #4 CVR A MATTINA (C | 691 | DYNAMIC FORCES | 1 | COMICS | 679 |
| STL093121 | VAMPIRELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 679 |
| STL161592 | DEATH TO THE ARMY OF DARKNESS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 678 |
| STK640067 | JENNIFER BLOOD TP VOL 05 BLOOD | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 678 |
| STL254124 | DARKWING DUCK #1 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 674 |
| STL067952 | SKIN AND EARTH TP (MR) (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 672 |
| STL170455 | GREEN HORNET SKY LIGHTS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 672 |
| STK627064 | FRANK THORNE RED SONJA ART ED | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 670 |
| STL059491 | MIGHTY MOUSE TP VOL 01 SAVING | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 669 |
| STL134583 | VENGEANCE OF VAMPIRELLA #1 40 | 691 | DYNAMIC FORCES | 1 | COMICS | 665 |
| STK444899 | KEVIN SMITH KATO TP VOL 02 LIV | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 660 |
| STL268043 | GARGOYLES #6 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 656 |
| STL107448 | RED SONJA WORLDS AWAY TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 654 |
| STL261439 | DARKWING DUCK #1 CVR ZK 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 654 |
| STL138637 | DEJAH THORIS DEJAH RISING TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 653 |
| STL053541 | JAMES BOND MONEYPENNY ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 653 |
| STL048538 | BEST OF VAMPIRELLA MASTERS SER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 650 |
| STL280306 | VAMPIRELLA DRACULA RAGE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 650 |
| STL164271 | RED SONJA #16 LEE TINT DRESSED | 691 | DYNAMIC FORCES | 1 | COMICS | 649 |
| STL145949 | VAMPIRELLA #8 CVR F DALTON | 691 | DYNAMIC FORCES | 1 | COMICS | 648 |
| STK651074 | DEJAH THORIS & GREEN MEN OF MA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 647 |
| STL261438 | DARKWING DUCK #1 CVR ZJ 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 647 |
| STL276458 | GARGOYLES DARK AGES #1 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 646 |
| STL337112 | SPACE GHOST #6 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 645 |
| STL328155 | POWERPUFF GIRLS #2 CVR A ROMER | 691 | DYNAMIC FORCES | 1 | COMICS | 645 |
| STK648457 | RED SONJA GAIL SIMONE TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 643 |
| STL219176 | NYX #3 CVR N 11 COPY FOC INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 643 |
| STL075135 | PATHFINDER SPIRAL OF BONES #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 643 |
| STL363883 | TERMINATOR #7 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 641 |
| STL110506 | BETTIE PAGE PRINCESS & THE PIN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 641 |
| STK664847 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 640 |
| STL082892 | CHARLIES ANGELS #1 CVR A FINCH | 691 | DYNAMIC FORCES | 1 | COMICS | 640 |
| STK442383 | CHARLIE ADLARD CURSE O/T WENDI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 639 |
| STK318233 | STREET MAGIK GN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 639 |
| STL232826 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 639 |
| STK692313 | SHERLOCK HOLMES TP VOL 03 MORI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 638 |
| STL261437 | DARKWING DUCK #1 CVR ZI 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 637 |
| STL232827 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 635 |
| STL140315 | JAMES BOND #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 635 |
| STK455339 | VAMPIRELLA TP VOL 02 A MURDER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 634 |
| STL363783 | VAMPIRELLA (2025) #2 CVR A PAR | 691 | DYNAMIC FORCES | 1 | COMICS | 633 |
| STL225365 | VAMPIRELLA STRIKES #1 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 632 |
| STL072309 | LEGENDERRY RED SONJA #1 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 632 |
| STK615036 | ARMY OF DARKNESS TP VOL 02 KIN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 631 |
| STL355221 | SILVERHAWKS #2 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 630 |
| STK663559 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 628 |
| STL030616 | JAMES BOND FELIX LEITER #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 627 |
| STL301911 | LILO & STITCH TP VOL 01 OHANA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 625 |
| STL137651 | VAMPIRELLA RED SONJA #1 21 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 624 |
| STK664671 | PATHFINDER HC VOL 03 CITY OF S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 624 |
| STK521921 | WITCHBLADE RED SONJA TP (C: 0- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 623 |
| STL331884 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 622 |
| STL170454 | BETTIE PAGE HOLLYWOOD ADVENTUR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 622 |
| STK394828 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 622 |

14

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK625451 | JENNIFER BLOOD TP VOL 04 TRIAL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 621 |
| STL164274 | RED SONJA #16 LEE TINT VIRGIN | 691 | DYNAMIC FORCES | 1 | COMICS | 621 |
| STL341760 | TERMINATOR #2 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 620 |
| STL150297 | RED SONJA AGE OF CHAOS #1 LAU | 691 | DYNAMIC FORCES | 1 | COMICS | 620 |
| STL276623 | GARGOYLES HC VOL 01 HERE IN MA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 620 |
| STL092017 | SHERLOCK HOLMES VANISHING MAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 619 |
| STL038328 | GREEN HORNET REIGN OF THE DEMO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 615 |
| STL164273 | RED SONJA #16 LINSNER TINT VIR | 691 | DYNAMIC FORCES | 1 | COMICS | 614 |
| STK395696 | ARMY OF DARKNESS TP VOL 09 HEL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 613 |
| STL246252 | CHERISH #1 CVR A SILVESTRI & E | 691 | DYNAMIC FORCES | 1 | COMICS | 612 |
| STL019131 | LORDS OF THE JUNGLE TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 610 |
| STL261432 | DARKWING DUCK #1 CVR ZG 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 610 |
| STL261435 | DARKWING DUCK #1 CVR ZH 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 610 |
| STL331914 | THUNDERCATS CHEETARA #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 609 |
| STK651078 | VAMPIRELLA ARCHIVES HC VOL 11 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 608 |
| STL199742 | REANIMATOR FORMULA ENAMEL PIN | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 607 |
| STL221308 | BOYS HEROGASM #1 CVR A INTRO P | 691 | DYNAMIC FORCES | 1 | COMICS | 604 |
| STL221307 | BOYS #7 CVR A INTRO PRICED (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 603 |
| STL303269 | THUNDERCATS #1 CVR I THUNDERCA | 691 | DYNAMIC FORCES | 1 | COMICS | 602 |
| STL279996 | GARGOYLES DARK AGES #2 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 602 |
| STL134551 | VENGEANCE OF VAMPIRELLA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 601 |
| STL075022 | AGENT 47 BIRTH OF HITMAN #5 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 601 |
| STK648452 | PATHFINDER GOBLINS HC (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 598 |
| STL011928 | PRECINCT TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 598 |
| STL324464 | THUNDERCATS TP VOL 01 OMENS DM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 597 |
| STL093132 | ART OF TROMA DLX HC (MR) (C: 0 | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 597 |
| STK468830 | VAMPIRELLA VS DRACULA TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 595 |
| STK615043 | VAMPIRELLA MASTERS SERIES TP V | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 595 |
| STL119938 | HACK SLASH VS CHAOS TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 595 |
| STL064256 | ELVIRA MISTRESS OF DARK SPECTR | 691 | DYNAMIC FORCES | 5 | GAMES | 594 |
| STL123903 | VAMPIRELLA #1 50 COPY ROSS B&W | 691 | DYNAMIC FORCES | 1 | COMICS | 590 |
| STL005792 | CAPTAIN VICTORY & GALACTIC RAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 590 |
| STL261430 | DARKWING DUCK #1 CVR ZF COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 590 |
| STL134584 | VENGEANCE OF VAMPIRELLA #1 50 | 691 | DYNAMIC FORCES | 1 | COMICS | 589 |
| STL154087 | BOYS DEAR BECKY #2 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 588 |
| STL072252 | JAMES BOND THE BODY #2 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 588 |
| STK617854 | BIONIC MAN VS THE BIONIC WOMAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 586 |
| STL074477 | TUROK TP VOL 01 BLOOD HUNT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 586 |
| STK672858 | VAMPIRELLA FEARY TALES TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 585 |
| STL218643 | JENNIFER BLOOD #4 CVR L FOC TM | 691 | DYNAMIC FORCES | 1 | COMICS | 585 |
| STL350931 | ZOOTOPIA #1 CVR A FORSTNER (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 582 |
| STK660418 | SHADOW MASTER SERIES TP VOL 03 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 582 |
| STL226450 | EVIL ERNIE #4 CVR H FOC HETRIC | 691 | DYNAMIC FORCES | 1 | COMICS | 582 |
| STL171064 | VAMPIRELLA DARK POWERS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 581 |
| STL053506 | SHEENA #0 CVR A LUPACCHINO | 691 | DYNAMIC FORCES | 1 | COMICS | 581 |
| STL221309 | VAMPIRELLA DRACULA UNHOLY #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 580 |
| STL315441 | ARMY OF DARKNESS FOREVER TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 579 |
| STL083088 | BATTLESTAR GALACTICA CLASSIC O | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 579 |
| STL300028 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 579 |
| STL355099 | HERCULOIDS #1 CVR B LINSNER (C | 691 | DYNAMIC FORCES | 1 | COMICS | 576 |
| STL025316 | ART OF PATH OF EXILE HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 576 |
| STL074399 | SWORDS OF SWASHBUCKLERS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 575 |
| STL292941 | GARGOYLES DARK AGES #5 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 574 |
| STL355252 | DUCKTALES #4 CVR A BIGARELLA ( | 691 | DYNAMIC FORCES | 1 | COMICS | 572 |
| STL246090 | VAMPIRELLA VS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 570 |

15

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL350976 | TERMINATOR #4 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 569 |
| STL100071 | JAMES BOND 007 #1 CVR A JOHNSO | 691 | DYNAMIC FORCES | 1 | COMICS | 569 |
| STL363916 | THUNDERCATS #15 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 568 |
| STL104255 | PROJECT SUPERPOWERS OMNIBUS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 568 |
| STL134580 | VENGEANCE OF VAMPIRELLA #1 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 566 |
| STL140455 | VENGEANCE OF VAMPIRELLA #1 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 563 |
| STL210549 | RED SONJA (2021) #2 CVR Q 11 C | 691 | DYNAMIC FORCES | 1 | COMICS | 563 |
| STL279753 | RED SONJA ASHCAN (NET) | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 563 |
| STK650128 | NEIL GAIMAN THE LAST TEMPTATIO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 562 |
| STL336984 | TERMINATOR #1 CVR E ROSS BURNI | 691 | DYNAMIC FORCES | 1 | COMICS | 561 |
| STL144172 | ARMY OF DARKNESS XENA OMNIBUS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 561 |
| STL115022 | BATTLESTAR GALACTICA CLASSIC C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 559 |
| STK429751 | VAMPIRELLA JOSE GONZALEZ VINTA | 691 | DYNAMIC FORCES | 15 | POSTERS - PRINTS PORTFOLIOS | 558 |
| STL119934 | BARBARELLA TP VOL 03 BURNING D | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 558 |
| STL134735 | WOLFCOP TP (MR) (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 558 |
| STL164276 | BOYS DEAR BECKY #2 ROBERTSON L | 691 | DYNAMIC FORCES | 1 | COMICS | 558 |
| STL140780 | VAMPIRELLA SEDUCTION OF THE IN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 557 |
| STL363785 | VAMPIRELLA (2025) #2 CVR C FRI | 691 | DYNAMIC FORCES | 1 | COMICS | 556 |
| STL134564 | VENGEANCE OF VAMPIRELLA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 553 |
| STL225274 | RED SONJA RED SITHA #1 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 553 |
| STL221310 | AOD VS REANIMATOR CVR A INTRO | 691 | DYNAMIC FORCES | 1 | COMICS | 550 |
| STL083641 | VAMPIRELLA 50TH ANNIVERSARY 20 | 691 | DYNAMIC FORCES | 8 | NOVELTIES - NON COMIC | 550 |
| STK526088 | VAMPIRELLA ARCHIVES HC VOL 07 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 548 |
| STL031672 | SWITCH ELECTRICIA HC (C: 0-1-2 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 548 |
| STL280371 | DISNEY VILLAINS HADES #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 547 |
| STK422761 | GUY RITCHIE GAMEKEEPER OMNIBUS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 547 |
| STL279690 | STARFINDER ASHCAN (NET) | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 547 |
| STL292970 | GARGOYLES #12 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 546 |
| STL142944 | VENGEANCE OF VAMPIRELLA #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 546 |
| STK627781 | RED SONJA SHE DEVIL TP VOL 13 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 545 |
| STL065017 | RED SONJA WORLDS AWAY TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 545 |
| STL293852 | INFECTED BY ART STANDARD ED HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 545 |
| STL242794 | GARBAGE PAIL KIDS ORIGINS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 544 |
| STL331983 | THUNDERCATS #8 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 543 |
| STL308117 | GARGOYLES QUEST #3 CVR A CRAIN | 691 | DYNAMIC FORCES | 1 | COMICS | 543 |
| STL363687 | RED SONJA VS AOD #1 CVR A BARE | 691 | DYNAMIC FORCES | 1 | COMICS | 543 |
| STL324276 | THUNDERCATS CHEETARA #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 543 |
| STL168242 | DIE!NAMITE #2 CVR C MOMOKO | 691 | DYNAMIC FORCES | 1 | COMICS | 543 |
| STL303783 | GARGOYLES QUEST #2 CVR A CRAIN | 691 | DYNAMIC FORCES | 1 | COMICS | 539 |
| STL171333 | BOYS DEAR BECKY #8 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 536 |
| STL030617 | JAMES BOND FELIX LEITER #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 534 |
| STL324302 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 533 |
| STL134581 | VENGEANCE OF VAMPIRELLA #1 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 532 |
| STL351277 | INFECTED BY ART VOL 12 HC (C: | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 530 |
| STL143380 | RED SONJA AGE OF CHAOS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 530 |
| STL254126 | DARKWING DUCK #1 CVR E EDGAR | 691 | DYNAMIC FORCES | 1 | COMICS | 530 |
| STL168281 | BOYS DEAR BECKY #7 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 528 |
| STL075042 | DEJAH THORIS #2 CVR B ROUX | 691 | DYNAMIC FORCES | 1 | COMICS | 528 |
| STL363735 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 527 |
| STL328191 | SPACE GHOST #4 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 526 |
| STL236096 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 526 |
| STL217247 | VAMPIRELLA DRACULA UNHOLY #1 H | 691 | DYNAMIC FORCES | 1 | COMICS | 525 |
| STL082884 | VAMPIRELLA ROSES FOR DEAD #1 ( | 691 | DYNAMIC FORCES | 1 | COMICS | 524 |
| STL220804 | JOHN CARTER OF MARS #1 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 524 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL067954 | SWORDS OF SWASHBUCKLERS HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 520 |
| STL075046 | JAMES BOND THE BODY #3 (OF 6) | 691 | DYNAMIC FORCES | 1 | COMICS | 520 |
| STL336852 | BARBARELLA #1 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 519 |
| STL137601 | DAWN VAMPIRELLA TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 519 |
| STK630268 | SHADOW GREEN HORNET TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 516 |
| STL359734 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 515 |
| STK383381 | ARMY OF DARKNESS TP VOL 08 HOM | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 515 |
| STK526087 | LONE RANGER TP VOL 06 NATIVE G | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 514 |
| STL161595 | RED SONJA AGE OF CHAOS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 513 |
| STL119942 | PATHFINDER TP VOL 03 CITY OF S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 513 |
| STL137171 | VENGEANCE OF VAMPIRELLA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 512 |
| STL007408 | RED SONJA 2017 WALL CALENDAR ( | 691 | DYNAMIC FORCES | 8 | NOVELTIES - NON COMIC | 511 |
| STK632100 | RED SONJA GAIL SIMONE TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 510 |
| STK439617 | EDUARDO RISSO BORDERLINE TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 509 |
| STL174588 | RED SONJA THE SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 509 |
| STL136447 | KISS ZOMBIES #1 CVR A SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 507 |
| STL171063 | VAMPIRELLA DARK POWERS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 502 |
| STK462572 | SHADOW BLOOD & JUDGMENT TP (MR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 498 |
| STL080540 | JAMES BOND THE BODY #5 (OF 6) | 691 | DYNAMIC FORCES | 1 | COMICS | 496 |
| STL192712 | JOSEPH MICHAEL LINSNER DAWN BU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 495 |
| STL288588 | GARGOYLES #11 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 494 |
| STL140365 | VAMPIRELLA WINDOW CLING (NET) | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 493 |
| STL041701 | ARMY OF DARKNESS XENA FOREVER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 492 |
| STL171096 | RED SONJA PRICE OF BLOOD #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 492 |
| STL014882 | COMPLETE RAISE THE DEAD TP (MR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 490 |
| STL337066 | THUNDERCATS CHEETARA #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 488 |
| STL337034 | JONNY QUEST #3 CVR A HARDIN | 691 | DYNAMIC FORCES | 1 | COMICS | 488 |
| STL177666 | SONJAVERSAL #1 CVR A LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 486 |
| STK525828 | MASKS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 486 |
| STL366967 | DARKWING DUCK #4 CVR A STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 485 |
| STL218864 | PANTHA #1 CVR P FOC TMNT HOMAG | 691 | DYNAMIC FORCES | 1 | COMICS | 485 |
| STL267399 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 485 |
| STL082849 | RED SONJA TARZAN #2 CVR B GEOV | 691 | DYNAMIC FORCES | 1 | COMICS | 484 |
| STL021933 | MISS FURY MINOR KEY TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 483 |
| STL048537 | TEN FRAMES PER SECOND ARTICULA | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 483 |
| STL257291 | DARKWING DUCK #2 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 483 |
| STL078228 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 483 |
| STL216370 | EVIL ERNIE #1 CVR K FOC BONUS | 691 | DYNAMIC FORCES | 1 | COMICS | 482 |
| STL345758 | THUNDERCATS APEX #1 CVR A SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 481 |
| STL336974 | TERMINATOR #1 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 480 |
| STL141547 | VAMPIRELLA #4 11 COPY MARCH B& | 691 | DYNAMIC FORCES | 1 | COMICS | 479 |
| STK640894 | FRANK THORNE RED SONJA ART ED | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 476 |
| STK312896 | RED SONJA VS THULSA DOOM TP (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 475 |
| STL209742 | EVIL ERNIE #1 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 475 |
| STK687845 | JAMES BOND #1 CVR C 10 COPY FR | 691 | DYNAMIC FORCES | 1 | COMICS | 475 |
| STK395719 | SHERLOCK HOLMES HC VOL 01 TRIA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 474 |
| STK316918 | JIM STARLIN KID KOSMOS GN KIDN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 474 |
| STK634995 | KINGS WATCH TP VOL 01 (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 473 |
| STL232836 | VAMPIRELLA YEAR ONE #1 CVR A T | 691 | DYNAMIC FORCES | 1 | COMICS | 470 |
| STL331939 | SPACE GHOST #5 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 469 |
| STL078087 | JAMES BOND THE BODY #4 (OF 6) | 691 | DYNAMIC FORCES | 1 | COMICS | 468 |
| STL242734 | UNBREAKABLE RED SONJA #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 467 |
| STL190718 | JAMES BOND AGENT OF SPECTRE #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 467 |
| STL337137 | THUNDERCATS #9 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 466 |
| STL055245 | KISS THE ELDER TP VOL 02 ODYSS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 466 |

17

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL276176 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 466 |
| STL272671 | GARGOYLES #7 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 466 |
| STL218866 | PANTHA #1 CVR Q FOC MCFARLANE | 691 | DYNAMIC FORCES | 1 | COMICS | 466 |
| STK615039 | MASKS TP VOL 01 (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 465 |
| STL110504 | KISS BLOOD STARDUST TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 465 |
| STL319599 | LILO & STITCH #6 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 464 |
| STK283670 | EDUARDO RISSO BORDERLINE TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 464 |
| STL124482 | VAMPIRELLA #1 GONZALEZ STANDEE | 691 | DYNAMIC FORCES | 1 | COMICS | 464 |
| STL341775 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 463 |
| STL350441 | SILVERHAWKS #1 CVR F LEIRIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 463 |
| STL288534 | NEGADUCK #2 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 463 |
| STL165770 | DIE!NAMITE #1 CVR C MOMOKO VAM | 691 | DYNAMIC FORCES | 1 | COMICS | 461 |
| STL218871 | PANTHA #1 CVR S 11 COPY FOC IN | 691 | DYNAMIC FORCES | 1 | COMICS | 461 |
| STL089786 | CHARLIES ANGELS #3 CVR B EISMA | 691 | DYNAMIC FORCES | 1 | COMICS | 460 |
| STL179981 | JAMES BOND AGENT OF SPECTRE #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 458 |
| STL115042 | LONE RANGER DEVILS ROPE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 457 |
| STL355305 | TERMINATOR #5 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 456 |
| STL341708 | DUCKTALES #1 CVR B TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 456 |
| STK523859 | WITCHBLADE DEMON REBORN TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 456 |
| STK668267 | JUSTICE INC TP VOL 01 (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 453 |
| STL074476 | SHEENA QUEEN OF THE JUNGLE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 453 |
| STL288522 | GARGOYLES HALLOWEEN SP #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 450 |
| STL341709 | DUCKTALES #1 CVR C LAURO | 691 | DYNAMIC FORCES | 1 | COMICS | 449 |
| STL225318 | JOHN CARTER OF MARS #2 CVR B L | 691 | DYNAMIC FORCES | 1 | COMICS | 449 |
| STL168240 | DIE!NAMITE #2 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 448 |
| STK615037 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 447 |
| STK622389 | RED SONJA SHE DEVIL TP VOL 12 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 446 |
| STL003143 | DAWN VAMPIRELLA HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 445 |
| STK691145 | JAMES BOND #2 CVR A REARDON | 691 | DYNAMIC FORCES | 1 | COMICS | 445 |
| STL363821 | HERCULOIDS #3 CVR A MATTINA (C | 691 | DYNAMIC FORCES | 1 | COMICS | 444 |
| STL048551 | Z NATION TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 444 |
| STL038327 | GREAT DIVIDE TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 444 |
| STL218884 | RED SONJA (2021) #5 CVR L FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 443 |
| STL052328 | PATHFINDER WORLDSCAPE HC VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 442 |
| STL045346 | BATTLESTAR GALACTICA TALES FRO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 442 |
| STL048548 | VAMPIRELLA TP VOL 01 FORBIDDEN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 441 |
| STL272521 | DISNEY VILLAINS MALEFICENT #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 441 |
| STL218629 | EVIL ERNIE #2 CVR G FOC TMNT H | 691 | DYNAMIC FORCES | 1 | COMICS | 441 |
| STL324407 | THUNDERCATS #6 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 440 |
| STL192713 | JOSEPH MICHAEL LINSNER VAMPIRE | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 440 |
| STL037216 | JAMES BOND #1 CVR A CASSADAY | 691 | DYNAMIC FORCES | 1 | COMICS | 440 |
| STL359924 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 437 |
| STK395724 | BOYS TP VOL 05 HEROGASM (MR) ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 437 |
| STK395707 | DEAD IRONS HC (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 436 |
| STL366889 | RED SONJA VS AOD #2 CVR A BARE | 691 | DYNAMIC FORCES | 1 | COMICS | 435 |
| STK473327 | DEJAH THORIS & THE WHITE APES | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 433 |
| STL296664 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 433 |
| STL254213 | GARGOYLES #2 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 432 |
| STL280452 | RED SONJA 2023 #2 CVR A PLATT | 691 | DYNAMIC FORCES | 1 | COMICS | 431 |
| STL359934 | SILVERHAWKS #3 CVR A SPEARS | 691 | DYNAMIC FORCES | 1 | COMICS | 430 |
| STL312160 | LILO & STITCH #4 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 428 |
| STL324275 | THUNDERCATS CHEETARA #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 428 |
| STL103305 | VAMPIRELLA REANIMATOR #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 428 |
| STL188519 | DIE!NAMITE LIVES #1 CVR A PARR | 691 | DYNAMIC FORCES | 1 | COMICS | 427 |
| STL035012 | BATTLESTAR GALACTICA CLASSIC F | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 426 |
| STL120896 | RED SONJA #5 CVR A CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 425 |
| STL217398 | VENGEANCE OF VAMPIRELLA #25 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 424 |

18

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL183042 | JAMES BOND AGENT OF SPECTRE #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 424 |
| STL276627 | KARMA TP (MR) (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 423 |
| STL134569 | VENGEANCE OF VAMPIRELLA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 423 |
| STK688190 | JAMES BOND #1 CVR D 20 COPY MO | 691 | DYNAMIC FORCES | 1 | COMICS | 421 |
| STL131018 | CHASTITY #1 CVR A CRAIN (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 421 |
| STL033811 | JAMES BOND FELIX LEITER #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 421 |
| STL158272 | BOYS DEAR BECKY #1 20 COPY ROB | 691 | DYNAMIC FORCES | 1 | COMICS | 420 |
| STL218872 | PANTHA #1 CVR T 11 COPY FOC IN | 691 | DYNAMIC FORCES | 1 | COMICS | 420 |
| STL143407 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 420 |
| STL151769 | NANCY DREW & HARDY BOYS DEATH | 691 | DYNAMIC FORCES | 1 | COMICS | 420 |
| STL080413 | RED SONJA WORLDS AWAY TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 419 |
| STL165764 | DIE!NAMITE #1 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 419 |
| STL082850 | RED SONJA TARZAN #2 CVR C DAVI | 691 | DYNAMIC FORCES | 1 | COMICS | 419 |
| STK418661 | BOYS TP VOL 07 THE INNOCENTS ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 418 |
| STL007383 | SMOSH #2 (OF 6) CVR A VIGLINO | 691 | DYNAMIC FORCES | 1 | COMICS | 418 |
| STL078083 | GREEN HORNET #2 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 416 |
| STL246755 | MISS FURY JOY DIVISION HOMAGE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 415 |
| STL256854 | DRACULINA BLOOD SIMPLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 415 |
| STK645652 | VAMPIRELLA BITES TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 412 |
| STL300042 | JUSTICE DUCKS #2 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 412 |
| STL069858 | BSG VS BSG #1 (OF 6) CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 412 |
| STL011923 | GRIMM OMNIBUS TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 411 |
| STL072300 | XENA #1 (OF 5) CVR A FINCH | 691 | DYNAMIC FORCES | 1 | COMICS | 411 |
| STL395728 | XENA ARMY OF DARKNESS TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 409 |
| STL087082 | VAMPIRELLA ROSES FOR DEAD #2 ( | 691 | DYNAMIC FORCES | 1 | COMICS | 408 |
| STK373962 | BATTLESTAR GALACTICA SEASON ZE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 408 |
| STL328076 | JONNY QUEST #1 CVR D LAYTON | 691 | DYNAMIC FORCES | 1 | COMICS | 407 |
| STL085286 | PATHFINDER RUNESCARS HC VOL 06 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 407 |
| STL359958 | ZOOTOPIA #3 CVR A FORSTNER (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 406 |
| STL267400 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 406 |
| STL284432 | GARGOYLES #10 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 405 |
| STK668265 | RED SONJA TRAVELS TP VOL 02 (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 404 |
| STL328073 | JONNY QUEST #1 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 403 |
| STL359733 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 402 |
| STL308125 | LILO & STITCH #3 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 402 |
| STL239706 | VAMPIRELLA MINDWARP #1 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 402 |
| STL288606 | FIRE AND ICE #3 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 400 |
| STL355148 | HERCULOIDS #1 CVR E MIGNOLA (C | 691 | DYNAMIC FORCES | 1 | COMICS | 400 |
| STL288407 | VAMPIRELLA DEAD FLOWERS #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 399 |
| STL341710 | DUCKTALES #1 CVR D QUAH | 691 | DYNAMIC FORCES | 1 | COMICS | 396 |
| STL254214 | GARGOYLES #2 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 396 |
| STL345845 | TERMINATOR #3 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 394 |
| STL047089 | SWORDQUEST #1 CVR D CLASSIC GA | 691 | DYNAMIC FORCES | 1 | COMICS | 394 |
| STL115045 | VAMPIRELLA VS REANIMATOR TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 393 |
| STK643001 | DEJAH THORIS & GREEN MEN OF MA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 393 |
| STL217383 | BARBARELLA #6 CVR M FOC MCFARL | 691 | DYNAMIC FORCES | 1 | COMICS | 393 |
| STK436008 | VAMPIRELLA ARCHIVES HC VOL 04 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 392 |
| STL242776 | SWEETIE CANDY VIGILANTE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 392 |
| STK691147 | JAMES BOND #2 CVR C 20 COPY HA | 691 | DYNAMIC FORCES | 1 | COMICS | 390 |
| STL005793 | JUSTICE INC AVENGER TP (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 389 |
| STL082863 | SHERLOCK HOLMES VANISHING MAN | 691 | DYNAMIC FORCES | 1 | COMICS | 389 |
| STL698132 | JOHN CARTER WARLORD TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 388 |
| STL276562 | KONG GREAT WAR #2 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 387 |
| STL050552 | JAMES BOND KILL CHAIN #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 386 |
| STL267842 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 386 |
| STL185874 | INVINCIBLE RED SONJA #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 386 |
| STL254212 | GARGOYLES #2 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 386 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK674199 | PS BLACKCROSS #1 (OF 6) 2ND PT | 691 | DYNAMIC FORCES | 1 | COMICS | 386 |
| STL363805 | DARKWING DUCK #3 CVR A STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 385 |
| STL250360 | RED SONJA HELL SONJA #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 385 |
| STL336978 | TERMINATOR #1 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 384 |
| STK432368 | PAT LEE WIDOW WARRIORS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 384 |
| STK528057 | QUEEN SONJA TP VOL 06 HEAVY IS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 383 |
| STL123927 | VAMPIRELLA #1 BLANK COMIC | 691 | DYNAMIC FORCES | 1 | COMICS | 382 |
| STL214044 | VAMPIRELLA #25 CVR ZI 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 382 |
| STL312148 | GARGOYLES QUEST #4 CVR A CRAIN | 691 | DYNAMIC FORCES | 1 | COMICS | 381 |
| STL101862 | ELVIRA MISTRESS OF DARK TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 381 |
| STL261103 | KONG GREAT WAR #1 CVR A HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 381 |
| STL324215 | POWERPUFF GIRLS #1 CVR D BALDA | 691 | DYNAMIC FORCES | 1 | COMICS | 380 |
| STL219167 | HELL SONJA #1 CVR P FOC TMNT H | 691 | DYNAMIC FORCES | 1 | COMICS | 379 |
| STL145799 | JAMES BOND #3 CVR A CHEUNG FOL | 691 | DYNAMIC FORCES | 1 | COMICS | 379 |
| STL192378 | DEJAH THORIS VS JOHN CARTER OF | 691 | DYNAMIC FORCES | 1 | COMICS | 378 |
| STL228720 | RED SONJA RED SITHA #2 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 377 |
| STL078094 | LEGENDERRY RED SONJA #3 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 377 |
| STL308180 | NEGADUCK #7 CVR A LEE (C: 1-0- | 691 | DYNAMIC FORCES | 1 | COMICS | 376 |
| STL308074 | THUNDERCATS #2 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 376 |
| STL336982 | TERMINATOR #1 CVR C SWAY | 691 | DYNAMIC FORCES | 1 | COMICS | 375 |
| STL043018 | SOVEREIGNS #1 CVR A SEGOVIA | 691 | DYNAMIC FORCES | 1 | COMICS | 375 |
| STK448833 | GREEN HORNET #20 | 691 | DYNAMIC FORCES | 1 | COMICS | 375 |
| STL088125 | SHEENA QUEEN OF THE JUNGLE TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STL363849 | SILVERHAWKS #4 CVR A SPEARS | 691 | DYNAMIC FORCES | 1 | COMICS | 373 |
| STL034289 | VAMPIRELLA #0 CVR B 50 COPY LI | 691 | DYNAMIC FORCES | 1 | COMICS | 373 |
| STL217038 | VAMPIRELLA DRACULA UNHOLY #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 373 |
| STL324342 | SPACE GHOST #3 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 370 |
| STK383387 | PROJECT SUPERPOWERS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 369 |
| STL257316 | GARGOYLES #3 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 368 |
| STL329116 | POWERPUFF GIRLS ASHCAN (NET) ( | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 368 |
| STL359887 | DARKWING DUCK #2 CVR A STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 366 |
| STL324341 | SPACE GHOST #3 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 366 |
| STK523857 | RED SONJA ATLANTIS RISES TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 366 |
| STL080553 | LEGENDERRY RED SONJA #4 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 365 |
| STL312070 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 364 |
| STK457330 | VAMPIRELLA SCARLET LEGION TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 363 |
| STL135692 | WOMEN DYNAMITE SHEENA QUEEN CA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 359 |
| STL300158 | NEGADUCK #5 CVR A LEE (C: 1-0- | 691 | DYNAMIC FORCES | 1 | COMICS | 357 |
| STL288560 | GARGOYLES DARK AGES #4 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 357 |
| STK674134 | JUSTICE INC AVENGER #1 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 357 |
| STL123888 | VAMPIRELLA #1 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 355 |
| STL272486 | VICTORY #1 CVR A JOHNSON | 691 | DYNAMIC FORCES | 1 | COMICS | 354 |
| STL089873 | ROBOTS VS PRINCESSES #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 354 |
| STK526086 | LORD OF THE JUNGLE TP VOL 02 ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 353 |
| STL087060 | RED SONJA #19 CVR A CHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 353 |
| STL126520 | VAMPIRELLA #2 10 COPY GUNDUZ V | 691 | DYNAMIC FORCES | 1 | COMICS | 352 |
| STL082852 | RED SONJA TARZAN #2 CVR D SUBS | 691 | DYNAMIC FORCES | 1 | COMICS | 350 |
| STL350964 | BARBARELLA #4 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 349 |
| STL328075 | JONNY QUEST #1 CVR C RANEY | 691 | DYNAMIC FORCES | 1 | COMICS | 349 |
| STL216250 | PANTHA #2 CVR D FORNES | 691 | DYNAMIC FORCES | 1 | COMICS | 349 |
| STK397281 | COMPLETE DRACULA #3 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 349 |
| STL037116 | JOHN CARTER THE END #2 CVR B D | 691 | DYNAMIC FORCES | 1 | COMICS | 349 |
| STL360003 | SPACE GHOST #11 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 348 |
| STL118433 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 345 |
| STL250322 | GARGOYLES #1 CVR H 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 345 |
| STL021922 | BATTLESTAR GALACTICA SIX TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 343 |
| STL284329 | FIRE AND ICE #2 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 342 |

20

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL250318 | GARGOYLES #1 CVR F FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 342 |
| STL075136 | PATHFINDER SPIRAL OF POWERS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 342 |
| STL272562 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 341 |
| STK648455 | TOM CLANCY SPLINTER CELL ECHOE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 340 |
| STK440284 | ZORRO TP VOL 03 TALES OF THE F | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 339 |
| STL254216 | GARGOYLES #2 CVR F FLEECS & FO | 691 | DYNAMIC FORCES | 1 | COMICS | 339 |
| STL257317 | GARGOYLES #3 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 339 |
| STL261115 | DEJAH THORIS (2023) #1 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 338 |
| STL284346 | VAMPIRELLA DRACULA RAGE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 336 |
| STL217388 | BARBARELLA #6 CVR P 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 335 |
| STL078058 | BARBARELLA #5 CVR A WOODS (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 334 |
| STL063826 | JAMES BOND SOLSTICE ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 334 |
| STL319503 | THUNDERCATS #5 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 333 |
| STL355059 | DARKWING DUCK #1 CVR B BAGLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 333 |
| STK436006 | GALACTICA 1980 TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 333 |
| STL122854 | QUEEN SONJA OMNIBUS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 332 |
| STK431630 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 332 |
| STL103316 | HACK SLASH VS CHAOS #1 CVR A S | 691 | DYNAMIC FORCES | 1 | COMICS | 332 |
| STL359746 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 331 |
| STK530331 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 331 |
| STL163272 | VAMPIRELLA RED SONJA #11 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 331 |
| STL174669 | VAMPIRELLA DARK POWERS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 331 |
| STL218891 | RED SONJA (2021) #5 CVR O 11 C | 691 | DYNAMIC FORCES | 1 | COMICS | 330 |
| STL095955 | LONE RANGER VOL 3 #1 CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 330 |
| STL296703 | SAVAGE RED SONJA #2 CVR A PANO | 691 | DYNAMIC FORCES | 1 | COMICS | 329 |
| STL303826 | JUSTICE DUCKS #3 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 329 |
| STL003148 | SHADOW LAST ILLUSION TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 328 |
| STL033840 | WONDER WOMAN 77 BIONIC WOMAN # | 691 | DYNAMIC FORCES | 1 | COMICS | 328 |
| STL284370 | DISNEY VILLAINS HADES #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 327 |
| STL257248 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 327 |
| STL257292 | DARKWING DUCK #2 CVR C LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 327 |
| STL034238 | JOHN CARTER THE END #1 CVR A B | 691 | DYNAMIC FORCES | 1 | COMICS | 327 |
| STK630269 | VAMPIRELLA ARCHIVES HC VOL 09 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 326 |
| STL256923 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 326 |
| STK446687 | LIVING CORPSE OMNIBUS TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 326 |
| STL363898 | SPACE GHOST #12 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 325 |
| STL324562 | THUNDERCATS CHEETARA #1 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 325 |
| STL165768 | DIE!NAMITE #1 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 325 |
| STL134303 | WARLORD OF MARS ATTACKS #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 325 |
| STL034241 | JOHN CARTER THE END #1 CVR B D | 691 | DYNAMIC FORCES | 1 | COMICS | 325 |
| STL331903 | POWERPUFF GIRLS #3 CVR A ROMER | 691 | DYNAMIC FORCES | 1 | COMICS | 324 |
| STL292727 | SAVAGE RED SONJA #1 CVR A PANO | 691 | DYNAMIC FORCES | 1 | COMICS | 324 |
| STL039897 | SOVEREIGNS #0 CVR B 10 COPY DE | 691 | DYNAMIC FORCES | 1 | COMICS | 324 |
| STL319426 | SPACE GHOST #2 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 323 |
| STL315788 | HERCULES #2 CVR A KAMBADAIS | 691 | DYNAMIC FORCES | 1 | COMICS | 323 |
| STL246626 | GARBAGE PAIL KIDS ORIGINS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 323 |
| STL351079 | THUNDERCATS #12 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 322 |
| STL159938 | MARS ATTACKS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 322 |
| STL202841 | PURGATORI #1 CVR A FUSO | 691 | DYNAMIC FORCES | 1 | COMICS | 322 |
| STL341672 | THUNDERCATS #10 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 321 |
| STK645647 | ASH & THE ARMY OF DARKNESS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 321 |
| STL021936 | XENA WARRIOR PRINCESS OMNIBUS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 321 |
| STK698869 | JAMES BOND #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 321 |
| STL053297 | JAMES BOND KILL CHAIN #2 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 320 |
| STK459210 | ARMY OF DARKNESS OMNIBUS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 319 |
| STK403308 | BOYS HC LTD ED VOL 03 GOOD FOR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 319 |
| STL078229 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 319 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL356483 | HERCULOIDS ASHCAN (NET) (C: 0- | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 319 |
| STL236049 | LADY HEL #1 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 318 |
| STL098148 | MARS ATTACKS #1 CVR A MANDRAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 318 |
| STL179228 | MARS ATTACKS RED SONJA #5 BLAC | 691 | DYNAMIC FORCES | 1 | COMICS | 318 |
| STL324277 | THUNDERCATS CHEETARA #1 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 317 |
| STL027307 | JAMES BOND #12 | 691 | DYNAMIC FORCES | 1 | COMICS | 317 |
| STL021931 | KINGS QUEST TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 316 |
| STL056216 | SHEENA #1 CVR B SOOK | 691 | DYNAMIC FORCES | 1 | COMICS | 316 |
| STL250323 | GARGOYLES #1 CVR I 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 316 |
| STL355147 | HERCULOIDS #1 CVR D MASSAFARA | 691 | DYNAMIC FORCES | 1 | COMICS | 315 |
| STK466873 | LONE RANGER TP VOL 05 HARD COU | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 314 |
| STL242889 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 314 |
| STL085305 | PROJECT SUPERPOWERS OMNIBUS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 313 |
| STL315860 | LILO & STITCH #5 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 312 |
| STL351105 | RED SONJA 2023 #18 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 310 |
| STL126595 | DEATH-DEFYING DEVIL #1 CVR A F | 691 | DYNAMIC FORCES | 1 | COMICS | 310 |
| STL319428 | SPACE GHOST #2 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 309 |
| STL120862 | ELVIRA MISTRESS OF DARK #11 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 309 |
| STL280152 | KONG GREAT WAR #3 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 309 |
| STL288499 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 308 |
| STL280380 | DISNEY VILLAINS HADES #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 308 |
| STL359744 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 307 |
| STL261304 | SIRENS GATE #4 CVR A MARR | 691 | DYNAMIC FORCES | 1 | COMICS | 307 |
| STL075023 | AGENT 47 BIRTH OF HITMAN #5 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 307 |
| STL037218 | JAMES BOND #1 CVR C MASTERS | 691 | DYNAMIC FORCES | 1 | COMICS | 307 |
| STL037221 | JAMES BOND #1 CVR E MORITAT | 691 | DYNAMIC FORCES | 1 | COMICS | 307 |
| STL315803 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 307 |
| STL180480 | ART OF GOOSEBUMPS HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 306 |
| STL359783 | VAMPIRELLA (2025) #1 CVR B LAN | 691 | DYNAMIC FORCES | 1 | COMICS | 306 |
| STL350438 | SILVERHAWKS #1 CVR C STOKOE (C | 691 | DYNAMIC FORCES | 1 | COMICS | 306 |
| STL038324 | BRANDON SANDERSON WHITE SAND H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 306 |
| STL056218 | SHEENA #1 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 306 |
| STL082828 | LEGENDERRY RED SONJA #5 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 306 |
| STL250310 | GARGOYLES #1 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 306 |
| STL359979 | TERMINATOR #6 CVR A SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 305 |
| STL217373 | ARMY OF DARKNESS 1979 #4 CVR N | 691 | DYNAMIC FORCES | 1 | COMICS | 305 |
| STL075026 | BARBARELLA #4 CVR A ROUX (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 304 |
| STL151536 | RED SONJA 45TH ANNIVERSARY COL | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 304 |
| STL324213 | POWERPUFF GIRLS #1 CVR C DARBO | 691 | DYNAMIC FORCES | 1 | COMICS | 303 |
| STK634994 | GARTH ENNIS COMP BATTLEFIELDS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 303 |
| STL219170 | HELL SONJA #1 CVR S 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 303 |
| STL246253 | CHERISH #1 CVR B BOOTH | 691 | DYNAMIC FORCES | 1 | COMICS | 303 |
| STL037115 | JOHN CARTER THE END #2 CVR A B | 691 | DYNAMIC FORCES | 1 | COMICS | 303 |
| STK413435 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 302 |
| STL280103 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 302 |
| STK343329 | BATTLESTAR GALACTICA TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 302 |
| STL292728 | SAVAGE RED SONJA #1 CVR B CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 301 |
| STL130969 | VAMPIRELLA RED SONJA #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 301 |
| STK436005 | BRING THE THUNDER TP (C: 0-1-2 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 301 |
| STL219209 | DIE!NAMITE NEVER DIES #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 300 |
| STL312025 | HERCULES #1 CVR B LOLLI | 691 | DYNAMIC FORCES | 1 | COMICS | 300 |
| STL250537 | SWEETIE CANDY VIGILANTE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 300 |
| STL308077 | THUNDERCATS #2 CVR E TAO | 691 | DYNAMIC FORCES | 1 | COMICS | 300 |
| STK656940 | SHADOW NOW TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 299 |
| STL202509 | DAWN LINSNER B&W ED BUST (C: 0 | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 299 |
| STL225417 | VAMPIRELLA STRIKES #1 CVR B SE | 691 | DYNAMIC FORCES | 1 | COMICS | 299 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL148750 | KILLING RED SONJA #1 CVR B GED | 691 | DYNAMIC FORCES | 1 | COMICS | 299 |
| STK653329 | CHAOS CHOSEN ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 297 |
| STL082893 | CHARLIES ANGELS #1 CVR B EISMA | 691 | DYNAMIC FORCES | 1 | COMICS | 297 |
| STL328119 | THUNDERCATS CHEETARA #2 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 296 |
| STL303803 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 296 |
| STL150296 | RED SONJA AGE OF CHAOS #1 HETR | 691 | DYNAMIC FORCES | 1 | COMICS | 295 |
| STL216249 | PANTHA #2 CVR C PIANTA | 691 | DYNAMIC FORCES | 1 | COMICS | 295 |
| STL365075 | RED SONJA ATTACKS MARS ASHCAN | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 295 |
| STL328156 | POWERPUFF GIRLS #2 CVR B GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 294 |
| STK650132 | BLOOD QUEEN ANNUAL 2014 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 294 |
| STL274243 | ELVIRA IN MONSTERLAND ASHCAN ( | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 294 |
| STL056215 | SHEENA #1 CVR C MORITAT | 691 | DYNAMIC FORCES | 1 | COMICS | 293 |
| STL337049 | POWERPUFF GIRLS #4 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 292 |
| STL331952 | HERCULES #5 CVR A KAMBADAIS | 691 | DYNAMIC FORCES | 1 | COMICS | 292 |
| STL085301 | SKY CAPTAIN & ART OF TOMORROW | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 292 |
| STL246117 | LORD OF THE JUNGLE #1 CVR A FR | 691 | DYNAMIC FORCES | 1 | COMICS | 292 |
| STL308075 | THUNDERCATS #2 CVR C SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 292 |
| STL037217 | JAMES BOND #1 CVR B REARDON | 691 | DYNAMIC FORCES | 1 | COMICS | 291 |
| STL336983 | TERMINATOR #1 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 290 |
| STL126525 | VAMPIRELLA #2 CVR A LAU | 691 | DYNAMIC FORCES | 1 | COMICS | 290 |
| STL217369 | ARMY OF DARKNESS 1979 #4 CVR L | 691 | DYNAMIC FORCES | 1 | COMICS | 290 |
| STL363786 | VAMPIRELLA (2025) #2 CVR D CHA | 691 | DYNAMIC FORCES | 1 | COMICS | 289 |
| STL296812 | RED SONJA 2023 #6 CVR A PARRIL | 691 | DYNAMIC FORCES | 1 | COMICS | 289 |
| STL126526 | VAMPIRELLA #2 CVR B MARCH | 691 | DYNAMIC FORCES | 1 | COMICS | 287 |
| STL296718 | ALICE COOPER #3 CVR A SAYGER | 691 | DYNAMIC FORCES | 1 | COMICS | 287 |
| STL164270 | RED SONJA #16 CASTRO B&W FOC B | 691 | DYNAMIC FORCES | 1 | COMICS | 287 |
| STL236098 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 287 |
| STL239734 | 007 #2 CVR D WOOTON | 691 | DYNAMIC FORCES | 1 | COMICS | 287 |
| STL360266 | SILVERHAWKS ASHCAN (NET) (C: 1 | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 287 |
| STL218656 | JENNIFER BLOOD #4 CVR O 11 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 286 |
| STL308149 | JUSTICE DUCKS #4 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 285 |
| STL151555 | RED SONJA 45TH ANNIVERSARY STA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 285 |
| STL296665 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 285 |
| STL257293 | DARKWING DUCK #2 CVR D EDGAR | 691 | DYNAMIC FORCES | 1 | COMICS | 285 |
| STL359735 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 284 |
| STL171065 | VAMPIRELLA DARK POWERS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 284 |
| STK658110 | THE AVENGER SPECIAL ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 284 |
| STL284292 | NEGADUCK #1 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 284 |
| STL355344 | THUNDERCATS #13 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 283 |
| STL115284 | XENA WARRIOR PRINCESS #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 283 |
| STL280031 | GARGOYLES #9 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 283 |
| STL020919 | BETTY BOOP #1 CVR E BONE COLOR | 691 | DYNAMIC FORCES | 1 | COMICS | 283 |
| STL363722 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 282 |
| STL363706 | RED SONJA VS AOD #1 CVR B SEEL | 691 | DYNAMIC FORCES | 1 | COMICS | 282 |
| STK669763 | RED SONJA GAIL SIMONE TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STL288550 | DISNEY VILLAINS HADES #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 282 |
| STK650141 | FLASH GORDON ANNUAL 2014 | 691 | DYNAMIC FORCES | 1 | COMICS | 282 |
| STL078073 | DEJAH THORIS #3 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 282 |
| STL131025 | CHASTITY #1 CVR C ANACLETO SUR | 691 | DYNAMIC FORCES | 1 | COMICS | 281 |
| STL376316 | VAMPIRELLA (2025) #2 CVR W FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 280 |
| STL021928 | DEJAH THORIS SOLDIER OF MEMORY | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 280 |
| STL093126 | VAMPIRELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 280 |
| STL041702 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 280 |
| STL069819 | VAMPIRELLA #11 (OF 11) CVR A T | 691 | DYNAMIC FORCES | 1 | COMICS | 280 |
| STL267843 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 280 |
| STL351061 | VAMPIRELLA #675 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 279 |
| STL228675 | SAMURAI SONJA #1 CVR A PARRILL | 691 | DYNAMIC FORCES | 1 | COMICS | 279 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL218640 | EVIL ERNIE #2 CVR J 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 279 |
| STL134281 | VAMPIRELLA #4 30 COPY COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 278 |
| STK466874 | WARLORD OF MARS TP VOL 02 (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 278 |
| STL246618 | SWEETIE CANDY VIGILANTE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 278 |
| STL268027 | DARKWING DUCK #5 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 277 |
| STL237620 | JENNIFER BLOOD #9 CVR P 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 277 |
| STL350437 | SILVERHAWKS #1 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 276 |
| STL324410 | THUNDERCATS #6 CVR E TAO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 274 |
| STL272653 | DARKWING DUCK #6 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 274 |
| STL276459 | GARGOYLES DARK AGES #1 CVR B Q | 691 | DYNAMIC FORCES | 1 | COMICS | 274 |
| STL312627 | JAMES BOND 007 (2024) #1 2ND P | 691 | DYNAMIC FORCES | 1 | COMICS | 273 |
| STL140275 | DEJAH THORIS (2019) #1 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 273 |
| STL100827 | TERRY DODSON BETTIE PAGE DIAMO | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 273 |
| STL225317 | JOHN CARTER OF MARS #2 CVR A A | 691 | DYNAMIC FORCES | 1 | COMICS | 273 |
| STL288460 | ALICE COOPER #1 (OF 5) CVR A S | 691 | DYNAMIC FORCES | 1 | COMICS | 272 |
| STK664675 | NEW VAMPIRELLA TP VOL 01 OUR L | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 272 |
| STL332081 | JONNY QUEST #2 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 271 |
| STL280122 | DARKWING DUCK #8 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 271 |
| STL129131 | PROJECT SUPERPOWERS OMNIBUS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 270 |
| STL284398 | GARGOYLES DARK AGES #3 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 270 |
| STL264464 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 270 |
| STL296778 | DISNEY VILLAINS HADES #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 269 |
| STL292790 | NEGADUCK #3 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 269 |
| STK363753 | BATTLESTAR GALACTICA HC VOL 03 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 269 |
| STL145679 | DEATH TO ARMY OF DARKNESS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 268 |
| STL319427 | SPACE GHOST #2 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 267 |
| STK312778 | DF ROMITA LEGACY HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 267 |
| STL312118 | THUNDERCATS #3 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 267 |
| STL219884 | PURGATORI #4 CVR J FOC TMNT HO | 691 | DYNAMIC FORCES | 1 | COMICS | 267 |
| STL047066 | SWORDQUEST #1 CVR A MONTES | 691 | DYNAMIC FORCES | 1 | COMICS | 267 |
| STL125097 | KISS THE END TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 266 |
| STL328174 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 265 |
| STL237622 | JENNIFER BLOOD #9 CVR R 11 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 265 |
| STL315882 | JAMES BOND 007 (2024) #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 264 |
| STL039879 | GREATEST ADVENTURE #1 CVR B MO | 691 | DYNAMIC FORCES | 1 | COMICS | 264 |
| STL109218 | RED SONJA #1 CVR A CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 263 |
| STL292747 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 263 |
| STL261105 | KONG GREAT WAR #1 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 263 |
| STL312196 | JUSTICE DUCKS #5 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 262 |
| STL288607 | FIRE AND ICE #3 CVR B MANCO | 691 | DYNAMIC FORCES | 1 | COMICS | 262 |
| STL041705 | KISS DEMON TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 262 |
| STL363784 | VAMPIRELLA (2025) #2 CVR B LAN | 691 | DYNAMIC FORCES | 1 | COMICS | 261 |
| STL228779 | VAMPIRELLA STRIKES #2 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 261 |
| STL203002 | VAMPIVERSE #2 CVR A MUSABEKOV | 691 | DYNAMIC FORCES | 1 | COMICS | 261 |
| STL314623 | SPACE GHOST ASHCAN (NET) | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 261 |
| STL366983 | HERCULOIDS #4 CVR B LINSNER (C | 691 | DYNAMIC FORCES | 1 | COMICS | 260 |
| STK615044 | VAMPIRELLA STRIKES TP (C: 0-1- | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 260 |
| STL272375 | BETTIE PAGE #1 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 260 |
| STL168299 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 260 |
| STL053549 | TUROK #1 CVR A LOPRESTI | 691 | DYNAMIC FORCES | 1 | COMICS | 260 |
| STL350932 | ZOOTOPIA #1 CVR B RANALDI (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 259 |
| STK395718 | SAVAGE TALES OF RED SONJA TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 259 |
| STL220820 | IMMORTAL RED SONJA #1 CVR A NA | 691 | DYNAMIC FORCES | 1 | COMICS | 259 |
| STL254215 | GARGOYLES #2 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 259 |
| STL225495 | VAMPIRELLA GEM MINT LTD ED CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 259 |
| STL336933 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 258 |

24

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL276154 | GARGOYLES #8 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 258 |
| STL324343 | SPACE GHOST #3 CVR D CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 257 |
| STK395715 | BATTLESTAR GALACTICA OMNIBUS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 257 |
| STL296744 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 257 |
| STL093125 | VAMPIRELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 257 |
| STL047088 | SWORDQUEST #1 CVR B PEREZ | 691 | DYNAMIC FORCES | 1 | COMICS | 257 |
| STL257294 | DARKWING DUCK #2 CVR E FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 257 |
| STL337102 | HERCULES #6 CVR A KAMBADAIS | 691 | DYNAMIC FORCES | 1 | COMICS | 256 |
| STL328078 | JONNY QUEST #1 CVR E PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 256 |
| STL319414 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 255 |
| STL085303 | BATTLESTAR GALACTICA VS BATTLE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 253 |
| STL296666 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 253 |
| STL272465 | STARFINDER ANGELS DRIFT #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 253 |
| STL178032 | ALTERED CARBON ONE LIFE ONE DE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 253 |
| STL303834 | SAVAGE RED SONJA #4 CVR A PANO | 691 | DYNAMIC FORCES | 1 | COMICS | 252 |
| STL038011 | JAMES BOND FELIX LEITER #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 252 |
| STL238788 | SAMURAI SONJA #1 CVR U 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 251 |
| STK680075 | JUSTICE INC AVENGER #3 CVR A F | 691 | DYNAMIC FORCES | 1 | COMICS | 251 |
| STK640901 | VAMPIRELLA ARCHIVES HC VOL 10 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 250 |
| STL163258 | VENGEANCE OF VAMPIRELLA #10 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 250 |
| STL276406 | RED SONJA 2023 #1 CVR B CHEUNG | 691 | DYNAMIC FORCES | 1 | COMICS | 250 |
| STL078078 | GAME OF THRONES CLASH OF KINGS | 691 | DYNAMIC FORCES | 1 | COMICS | 250 |
| STK411317 | DF GREEN HORNET #1 CASSADAY SU | 691 | DYNAMIC FORCES | 1 | COMICS | 250 |
| STL350933 | ZOOTOPIA #1 CVR C ROUSSEAU COL | 691 | DYNAMIC FORCES | 1 | COMICS | 249 |
| STL092016 | RED SONJA BALLAD RED GODDESS H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 249 |
| STL315820 | THUNDERCATS #4 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 249 |
| STL284462 | DARKWING DUCK #9 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 249 |
| STL276412 | RED SONJA 2023 #1 CVR H EASTMA | 691 | DYNAMIC FORCES | 1 | COMICS | 249 |
| STL236097 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 249 |
| STL284249 | SHEENA QUEEN OF JUNGLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 248 |
| STL300051 | JENNIFER BLOOD BATTLE DIARY #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 248 |
| STL080690 | RED SONJA TARZAN #1 CVR D GEOV | 691 | DYNAMIC FORCES | 1 | COMICS | 247 |
| STL010333 | CONTROL #2 (OF 6) CVR A OLIVER | 691 | DYNAMIC FORCES | 1 | COMICS | 247 |
| STL134289 | VAMPIRELLA #4 50 COPY MARCH B& | 691 | DYNAMIC FORCES | 1 | COMICS | 246 |
| STL331885 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 245 |
| STL115321 | BETTIE PAGE UNBOUND #1 CVR A R | 691 | DYNAMIC FORCES | 1 | COMICS | 245 |
| STL288625 | RED SONJA 2023 #4 CVR A PARRIL | 691 | DYNAMIC FORCES | 1 | COMICS | 245 |
| STL075126 | GREEN HORNET #1 CVR A CHOI | 691 | DYNAMIC FORCES | 1 | COMICS | 245 |
| STL082894 | CHARLIES ANGELS #1 CVR C EISMA | 691 | DYNAMIC FORCES | 1 | COMICS | 245 |
| STL288512 | SHEENA QUEEN OF JUNGLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 244 |
| STL140269 | DEJAH THORIS (2019) #1 CVR D T | 691 | DYNAMIC FORCES | 1 | COMICS | 244 |
| STL039715 | VAMPIRELLA #2 CVR B VIECELI | 691 | DYNAMIC FORCES | 1 | COMICS | 243 |
| STL299966 | GARGOYLES QUEST #1 CVR B LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 243 |
| STL082817 | JAMES BOND THE BODY #6 (OF 6) | 691 | DYNAMIC FORCES | 1 | COMICS | 243 |
| STL075029 | BARBARELLA #4 CVR D SUDZUKA (M | 691 | DYNAMIC FORCES | 1 | COMICS | 243 |
| STL280315 | VAMPIRELLA DRACULA RAGE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 243 |
| STL315870 | GARGOYLES QUEST #5 CVR A MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL312104 | VAMPIRELLA #668 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL292740 | WHEEL OF TIME GREAT HUNT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL225435 | VAMPIRELLA STRIKES #1 CVR C YO | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL237610 | IMMORTAL RED SONJA #3 CVR R 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STK688192 | JAMES BOND #1 CVR F 40 COPY HA | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL092996 | ROBOTS VS PRINCESSES #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL308076 | THUNDERCATS #2 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 242 |
| STL324408 | THUNDERCATS #6 CVR C SHALVEY ( | 691 | DYNAMIC FORCES | 1 | COMICS | 241 |
| STL174591 | RED SONJA THE SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 241 |
| STL099928 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 241 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL087075 | SHERLOCK HOLMES VANISHING MAN | 691 | DYNAMIC FORCES | 1 | COMICS | 241 |
| STL080692 | RED SONJA TARZAN #1 CVR E SUBS | 691 | DYNAMIC FORCES | 1 | COMICS | 241 |
| STL209719 | VAMPIRELLA DRACULA UNHOLY #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 240 |
| STL254194 | PURGATORI MUST DIE #1 CVR A TU | 691 | DYNAMIC FORCES | 1 | COMICS | 240 |
| STL239687 | NINJETTES #1 (OF 5) CVR A LEIR | 691 | DYNAMIC FORCES | 1 | COMICS | 240 |
| STL066465 | SHADOW BATMAN #3 (OF 6) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 240 |
| STL363659 | CAPTAIN PLANET #1 CVR B LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 238 |
| STL067956 | LIBRARIANS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 238 |
| STL078266 | SHADOW BATMAN HC ORLANDO SGN E | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 238 |
| STL250317 | GARGOYLES #1 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 238 |
| STL134286 | VAMPIRELLA #4 20 COPY DALTON B | 691 | DYNAMIC FORCES | 1 | COMICS | 238 |
| STL139578 | BETTIE PAGE UNBOUND #9 CVR B C | 691 | DYNAMIC FORCES | 1 | COMICS | 238 |
| STK688191 | JAMES BOND #1 CVR E 30 COPY PA | 691 | DYNAMIC FORCES | 1 | COMICS | 238 |
| STL345943 | RED SONJA 2023 #17 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 237 |
| STL264308 | GARGOYLES #5 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 237 |
| STL383389 | RED SONJA HC VOL 07 BORN AGAIN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 236 |
| STL250489 | CHERISH #2 CVR A BOOTH | 691 | DYNAMIC FORCES | 1 | COMICS | 236 |
| STL023674 | GRAND PASSION #1 (OF 5) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 236 |
| STL101025 | PROJECT SUPERPOWERS #2 CVR I D | 691 | DYNAMIC FORCES | 1 | COMICS | 236 |
| STL020505 | JAMES BOND #11 | 691 | DYNAMIC FORCES | 1 | COMICS | 236 |
| STK449566 | ART OF HOWARD CHAYKIN HC (MR) | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 235 |
| STL303792 | LILO & STITCH #2 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 235 |
| STK447336 | WARLORD OF MARS DEJAH THORIS T | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 235 |
| STL254290 | UNBREAKABLE RED SONJA #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 235 |
| STL126529 | VAMPIRELLA #2 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 235 |
| STL232950 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 1 | COMICS | 235 |
| STL359994 | POWERPUFF GIRLS #9 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 234 |
| STL355142 | HERCULOIDS #1 CVR C BARENDS (C | 691 | DYNAMIC FORCES | 1 | COMICS | 234 |
| STL214947 | ARMY OF DARKNESS 1979 TP (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 234 |
| STK632109 | SHADOW MASTER SERIES TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 234 |
| STK517235 | SHADOW #8 | 691 | DYNAMIC FORCES | 1 | COMICS | 234 |
| STK674133 | JUSTICE INC AVENGER #1 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 234 |
| STL080678 | SAVAGE TALES VAMPIRELLA ONE SH | 691 | DYNAMIC FORCES | 1 | COMICS | 232 |
| STL272522 | DISNEY VILLAINS MALEFICENT #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 232 |
| STL280382 | DISNEY VILLAINS HADES #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 232 |
| STL072304 | KISS AOD #1 (OF 5) CVR A STRAH | 691 | DYNAMIC FORCES | 1 | COMICS | 231 |
| STL078066 | BSG VS BSG #4 (OF 6) CVR A LEB | 691 | DYNAMIC FORCES | 1 | COMICS | 231 |
| STL154136 | NANCY DREW & HARDY BOYS DEATH | 691 | DYNAMIC FORCES | 1 | COMICS | 231 |
| STL043022 | VAMPIRELLA #3 CVR A TAN | 691 | DYNAMIC FORCES | 1 | COMICS | 230 |
| STL257318 | GARGOYLES #3 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 230 |
| STL345833 | BARBARELLA #3 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 229 |
| STL078102 | PUMPKINHEAD #3 (OF 5) CVR A ST | 691 | DYNAMIC FORCES | 1 | COMICS | 229 |
| STL089817 | PROJECT SUPERPOWERS #1 CVR C R | 691 | DYNAMIC FORCES | 1 | COMICS | 229 |
| STL037112 | JAMES BOND FELIX LEITER #3 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 229 |
| STL276410 | RED SONJA 2023 #1 CVR F COLLAG | 691 | DYNAMIC FORCES | 1 | COMICS | 228 |
| STL168731 | VAMPIRELLA #13 7 COPY CASTRO V | 691 | DYNAMIC FORCES | 1 | COMICS | 228 |
| STL056217 | SHEENA #1 CVR D IHDE | 691 | DYNAMIC FORCES | 1 | COMICS | 228 |
| STL276413 | RED SONJA 2023 #1 CVR I MIGNOL | 691 | DYNAMIC FORCES | 1 | COMICS | 227 |
| STL237612 | IMMORTAL RED SONJA #3 CVR S 11 | 691 | DYNAMIC FORCES | 1 | COMICS | 227 |
| STL355270 | ZOOTOPIA #2 CVR A FORSTNER (C | 691 | DYNAMIC FORCES | 1 | COMICS | 226 |
| STL120949 | RED SONJA BIRTH OF SHE DEVIL # | 691 | DYNAMIC FORCES | 1 | COMICS | 226 |
| STL031669 | EVIL ERNIE GODEATER TP (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 226 |
| STL080578 | XENA #4 (OF 5) CVR A GUARA | 691 | DYNAMIC FORCES | 1 | COMICS | 226 |
| STL303882 | NEGADUCK #6 CVR A LEE (C: 1-0- | 691 | DYNAMIC FORCES | 1 | COMICS | 224 |
| STL359764 | THUNDERCATS LOST #1 CVR B HENR | 691 | DYNAMIC FORCES | 1 | COMICS | 224 |
| STK528058 | RED SONJA SHE DEVIL TP VOL 11 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 224 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK698134 | VAMPIRELLA ARMY OF DARKNESS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL288574 | DARKWING DUCK #10 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 224 |
| STK470933 | KIRBY GENESIS CAPTAIN VICTORY | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL225493 | BOYS OVERSIZED OMNIBUS SGN ED | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL261189 | DARKWING DUCK #3 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 224 |
| STK416598 | PROJECT SUPERPOWERS CHAPTER TW | 691 | DYNAMIC FORCES | 1 | COMICS | 224 |
| STL037143 | WILL EISNER SPIRIT CORPSE MAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 224 |
| STL367097 | VAMPIRELLA (2025) #1 ASHCAN (N | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 224 |
| STL134285 | VAMPIRELLA #4 10 COPY GUNDUZ V | 691 | DYNAMIC FORCES | 1 | COMICS | 223 |
| STL267969 | 007 FOR KING COUNTRY #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 223 |
| STL300029 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 223 |
| STL004399 | DEJAH THORIS #4 CVR A NEN | 691 | DYNAMIC FORCES | 1 | COMICS | 223 |
| STL257295 | DARKWING DUCK #2 CVR F KAMBADA | 691 | DYNAMIC FORCES | 1 | COMICS | 223 |
| STL319429 | SPACE GHOST #2 CVR D CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 222 |
| STL312216 | NEGADUCK #8 CVR A LEE (C: 1-0- | 691 | DYNAMIC FORCES | 1 | COMICS | 222 |
| STL328158 | POWERPUFF GIRLS #2 CVR D BALDA | 691 | DYNAMIC FORCES | 1 | COMICS | 222 |
| STL099007 | RED SONJA TARZAN TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 222 |
| STL202507 | DAWN LINSNER VAR ED BUST (C: 0 | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 222 |
| STK470355 | ROBERT JORDAN WHEEL OF TIME EY | 691 | DYNAMIC FORCES | 1 | COMICS | 222 |
| STK450821 | WARLORD OF MARS #8 JUSKO RED R | 691 | DYNAMIC FORCES | 1 | COMICS | 222 |
| STK640159 | DF CRYPTOZOIC MAN #3 DYNAMIC J | 691 | DYNAMIC FORCES | 1 | COMICS | 222 |
| STK448972 | PURGATORY TP (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 221 |
| STL228721 | RED SONJA RED SITHA #2 CVR B A | 691 | DYNAMIC FORCES | 1 | COMICS | 221 |
| STL332082 | JONNY QUEST #2 CVR C RANEY | 691 | DYNAMIC FORCES | 1 | COMICS | 220 |
| STL220822 | IMMORTAL RED SONJA #1 CVR C LI | 691 | DYNAMIC FORCES | 1 | COMICS | 220 |
| STL225279 | RED SONJA RED SITHA #1 CVR B A | 691 | DYNAMIC FORCES | 1 | COMICS | 220 |
| STL092973 | PROJECT SUPERPOWERS #2 CVR A M | 691 | DYNAMIC FORCES | 1 | COMICS | 220 |
| STL156931 | BOYS DEAR BECKY #3 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 220 |
| STL308116 | JAMES BOND 007 (2024) #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 219 |
| STL288481 | AOD FOREVER #1 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 219 |
| STL264252 | DRACULINA BLOOD SIMPLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 219 |
| STK474829 | GARTH ENNIS JENNIFER BLOOD #20 | 691 | DYNAMIC FORCES | 1 | COMICS | 219 |
| STL034242 | JOHN CARTER THE END #1 CVR C R | 691 | DYNAMIC FORCES | 1 | COMICS | 219 |
| STL118398 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 218 |
| STL345885 | POWERPUFF GIRLS #6 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 217 |
| STK520087 | QUEEN SONJA TP VOL 05 ASCENDAN | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 217 |
| STK416625 | BOYS HC LTD ED VOL 06 SELF-PRE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 217 |
| STL138297 | CHASTITY #1 11 COPY ANACLETO S | 691 | DYNAMIC FORCES | 1 | COMICS | 217 |
| STL019129 | GOLD KEY ALLIANCE TP (C: 0-1-2 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 216 |
| STL246092 | VAMPIRELLA VS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 216 |
| STL276178 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 216 |
| STK674135 | JUSTICE INC AVENGER #1 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 216 |
| STL165774 | DIE!NAMITE #1 CVR E MOONEY | 691 | DYNAMIC FORCES | 1 | COMICS | 216 |
| STL303276 | THUNDERCATS #1 CVR P 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 216 |
| STL308078 | THUNDERCATS #2 CVR F ACTION FI | 691 | DYNAMIC FORCES | 1 | COMICS | 216 |
| STL324409 | THUNDERCATS #6 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 215 |
| STL150476 | RED SONJA WORLDS AWAY TP VOL 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL303791 | JAMES BOND 007 (2024) #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 215 |
| STL033841 | WONDER WOMAN 77 BIONIC WOMAN # | 691 | DYNAMIC FORCES | 1 | COMICS | 215 |
| STK416596 | KEVIN SMITH GREEN HORNET #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 215 |
| STL363709 | RED SONJA VS AOD #1 CVR E SPEA | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |
| STL331886 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |
| STL171098 | RED SONJA PRICE OF BLOOD #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |
| STL168241 | DIE!NAMITE #2 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |
| STL164255 | VENGEANCE OF VAMPIRELLA #8 CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |
| STL087021 | BARBARELLA #8 CVR A DESJARDINS | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |
| STL093095 | JAMES BOND ORIGIN #1 CVR B MAC | 691 | DYNAMIC FORCES | 1 | COMICS | 214 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL118436 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 213 |
| STK672892 | PATRICIA BRIGGS MERCY THOMPSON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 213 |
| STK434082 | GREEN HORNET BLOOD TIES TP (C: | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 213 |
| STL261216 | GARGOYLES #4 CVR A NAKAYAMA | 691 | DYNAMIC FORCES | 1 | COMICS | 213 |
| STL092950 | DEJAH THORIS #8 CVR A GALINDO | 691 | DYNAMIC FORCES | 1 | COMICS | 213 |
| STL206938 | JAMES BOND HIMEROS #2 CVR A FR | 691 | DYNAMIC FORCES | 1 | COMICS | 213 |
| STL100072 | JAMES BOND 007 #1 CVR B CASSAD | 691 | DYNAMIC FORCES | 1 | COMICS | 213 |
| STL232923 | VAMPIRELLA YEAR ONE #1 CVR C C | 691 | DYNAMIC FORCES | 1 | COMICS | 212 |
| STL126528 | VAMPIRELLA #2 CVR D GUNDUZ | 691 | DYNAMIC FORCES | 1 | COMICS | 212 |
| STL341711 | DUCKTALES #1 CVR E CLASSIC CHA | 691 | DYNAMIC FORCES | 1 | COMICS | 211 |
| STL350442 | SILVERHAWKS #1 CVR G SILVERHAW | 691 | DYNAMIC FORCES | 1 | COMICS | 211 |
| STL288482 | AOD FOREVER #1 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 211 |
| STL276177 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 211 |
| STL078060 | BARBARELLA #5 CVR C KALUTA (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 211 |
| STL213271 | PANTHA #1 CVR A JONG | 691 | DYNAMIC FORCES | 1 | COMICS | 211 |
| STL319405 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 210 |
| STL350439 | SILVERHAWKS #1 CVR D BORGES (C | 691 | DYNAMIC FORCES | 1 | COMICS | 210 |
| STL150478 | VENGEANCE VAMPIRELLA TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STK625448 | ART OF DEJAH THORIS & THE WORL | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 210 |
| STK645650 | SHADOW TP VOL 04 BITTER FRUIT | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL134585 | VENGEANCE OF VAMPIRELLA #1 75 | 691 | DYNAMIC FORCES | 1 | COMICS | 210 |
| STK385201 | DF ROMITA LEGACY HC ROMITA SR | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 210 |
| STL296757 | NEGADUCK #4 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 210 |
| STL276460 | GARGOYLES DARK AGES #1 CVR C A | 691 | DYNAMIC FORCES | 1 | COMICS | 210 |
| STL324303 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 209 |
| STL328118 | THUNDERCATS CHEETARA #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 209 |
| STL220821 | IMMORTAL RED SONJA #1 CVR B YO | 691 | DYNAMIC FORCES | 1 | COMICS | 209 |
| STL188521 | DIE!NAMITE LIVES #1 CVR C LINS | 691 | DYNAMIC FORCES | 1 | COMICS | 209 |
| STL242777 | SWEETIE CANDY VIGILANTE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 209 |
| STL242778 | SWEETIE CANDY VIGILANTE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 209 |
| STL233156 | BOYS DEAR BECKY SGN ED HC (MR) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 208 |
| STL137146 | VAMPIRELLA #5 CVR A DODSON | 691 | DYNAMIC FORCES | 1 | COMICS | 208 |
| STL034243 | JOHN CARTER THE END #1 CVR D H | 691 | DYNAMIC FORCES | 1 | COMICS | 208 |
| STL043262 | PATHFINDER RUNESCARS #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 208 |
| STL276892 | PATHFINDER WAKE THE DEAD ASHCA | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 208 |
| STL324304 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 207 |
| STL280383 | DISNEY VILLAINS HADES #1 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 207 |
| STL331887 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL284298 | NEGADUCK #1 CVR G MIDDLETON FO | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL126521 | VAMPIRELLA #2 20 COPY DALTON B | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL072301 | XENA #1 (OF 5) CVR B CIFUENTES | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL296715 | WHEEL OF TIME GREAT HUNT #2 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL284294 | NEGADUCK #1 CVR C FORSTNER | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL007396 | JAMES BOND #7 | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL246254 | CHERISH #1 CVR C CANETE | 691 | DYNAMIC FORCES | 1 | COMICS | 206 |
| STL288479 | AOD FOREVER #1 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 205 |
| STL037378 | VAMPIRELLA #1 CVR C LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 205 |
| STL312121 | THUNDERCATS #3 CVR E TAO | 691 | DYNAMIC FORCES | 1 | COMICS | 205 |
| STL250325 | GARGOYLES #1 CVR K 20 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 205 |
| STL047402 | MAGNUS #1 CVR A CAMUNCOLI | 691 | DYNAMIC FORCES | 1 | COMICS | 204 |
| STL257319 | GARGOYLES #3 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 204 |
| STK421824 | BLACK TERROR #14 | 691 | DYNAMIC FORCES | 1 | COMICS | 204 |
| STL276577 | BETTIE PAGE #2 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 203 |
| STL264286 | DARKWING DUCK #4 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 203 |
| STL268028 | DARKWING DUCK #5 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 203 |

28

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL261190 | DARKWING DUCK #3 CVR C EDGAR | 691 | DYNAMIC FORCES | 1 | COMICS | 203 |
| STL331971 | VAMPIRELLA #672 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 202 |
| STK528060 | VOLTRON TP VOL 02 TEN LIONS (C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 202 |
| STL043065 | SOVEREIGNS #1 CVR B DESJARDINS | 691 | DYNAMIC FORCES | 1 | COMICS | 202 |
| STL261192 | DARKWING DUCK #3 CVR E KAMBADA | 691 | DYNAMIC FORCES | 1 | COMICS | 202 |
| STL276615 | PATHFINDER WAKE DEAD #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 202 |
| STK695658 | PATHFINDER HC VOL 04 ORIGINS P | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 202 |
| STL351102 | RED SONJA 2023 #18 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 201 |
| STL254233 | RED SONJA HELL SONJA #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 201 |
| STL280453 | RED SONJA 2023 #2 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 201 |
| STL109306 | CRACKDOWN #1 CVR A JAIME | 691 | DYNAMIC FORCES | 1 | COMICS | 201 |
| STL030577 | KISS DEMON #1 (OF 4) CVR A STR | 691 | DYNAMIC FORCES | 1 | COMICS | 200 |
| STL114925 | JAMES BOND 007 #6 CVR A JOHNSO | 691 | DYNAMIC FORCES | 1 | COMICS | 200 |
| STL100112 | BETTIE PAGE #1 CVR A ROYLE (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 199 |
| STL284478 | PATHFINDER WAKE DEAD #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 199 |
| STL075138 | PATHFINDER SPIRAL OF BONES #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 199 |
| STL089819 | PROJECT SUPERPOWERS #1 CVR E J | 691 | DYNAMIC FORCES | 1 | COMICS | 199 |
| STL033838 | WILL EISNER SPIRIT CORPSE MAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 198 |
| STL319598 | JAMES BOND 007 (2024) #6 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 197 |
| STL176052 | MARS ATTACKS RED SONJA TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STL075061 | RED SONJA #15 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 197 |
| STL236104 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 1 | COMICS | 197 |
| STL050535 | CENTIPEDE #1 CVR A FRANCAVILLA | 691 | DYNAMIC FORCES | 1 | COMICS | 197 |
| STL319616 | LILO & STITCH OHANA DM ED TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL025320 | SHAFT IMITATION OF LIFE TP (MR | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL284299 | NEGADUCK #1 CVR H LEE FOIL | 691 | DYNAMIC FORCES | 1 | COMICS | 196 |
| STL168243 | DIE!NAMITE #2 CVR D SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 196 |
| STL250324 | GARGOYLES #1 CVR J 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 196 |
| STL312028 | HERCULES #1 CVR D RANALDI NEGA | 691 | DYNAMIC FORCES | 1 | COMICS | 195 |
| STL246603 | UNBREAKABLE RED SONJA #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 195 |
| STL232973 | SAMURAI SONJA #2 CVR A HENRY | 691 | DYNAMIC FORCES | 1 | COMICS | 195 |
| STL030571 | WONDER WOMAN 77 BIONIC WOMAN # | 691 | DYNAMIC FORCES | 1 | COMICS | 195 |
| STL276180 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 195 |
| STL359766 | THUNDERCATS LOST #1 CVR D BAGL | 691 | DYNAMIC FORCES | 1 | COMICS | 194 |
| STL109238 | RED SONJA #1 10 COPY SEDUCTION | 691 | DYNAMIC FORCES | 1 | COMICS | 194 |
| STL216770 | RED SONJA (2021) #4 CVR O 11 C | 691 | DYNAMIC FORCES | 1 | COMICS | 194 |
| STL239707 | VAMPIRELLA MINDWARP #1 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 194 |
| STL261191 | DARKWING DUCK #3 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 194 |
| STL093122 | VAMPIRELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 193 |
| STL216373 | EVIL ERNIE #1 CVR N 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 193 |
| STL157015 | SACRED SIX #2 CVR E CHEW | 691 | DYNAMIC FORCES | 1 | COMICS | 193 |
| STL163224 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 193 |
| STL276407 | RED SONJA 2023 #1 CVR C QUAH | 691 | DYNAMIC FORCES | 1 | COMICS | 192 |
| STL268076 | SIRENS GATE #5 CVR A MAER | 691 | DYNAMIC FORCES | 1 | COMICS | 192 |
| STL146359 | VAMPIRELLA 50TH ANNIV ARTBOOK | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 192 |
| STL363661 | CAPTAIN PLANET #1 CVR D OLIVER | 691 | DYNAMIC FORCES | 1 | COMICS | 191 |
| STL118437 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 191 |
| STK664668 | ARMY OF DARKNESS ASH GETS HITC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 191 |
| STL257359 | VAMPIRELLA VS RED SONJA #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 191 |
| STL075088 | XENA #2 (OF 5) CVR A FINCH | 691 | DYNAMIC FORCES | 1 | COMICS | 191 |
| STL046994 | ANIMAL JAM #2 CVR C COLORING B | 691 | DYNAMIC FORCES | 1 | COMICS | 191 |
| STL089816 | PROJECT SUPERPOWERS #1 CVR B B | 691 | DYNAMIC FORCES | 1 | COMICS | 191 |
| STL272602 | 007 FOR KING COUNTRY #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 190 |
| STL242736 | UNBREAKABLE RED SONJA #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 190 |
| STL007362 | GOLD KEY ALLIANCE #3 (OF 5) CV | 691 | DYNAMIC FORCES | 1 | COMICS | 190 |
| STL013618 | BATTLESTAR GALACTICA VOL 3 #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 190 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL093101 | JAMES BOND ORIGIN #1 CVR E MOU | 691 | DYNAMIC FORCES | 1 | COMICS | 190 |
| STL345760 | THUNDERCATS APEX #1 CVR B PARR | 691 | DYNAMIC FORCES | 1 | COMICS | 189 |
| STL118434 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 189 |
| STL143384 | RED SONJA AGE OF CHAOS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 189 |
| STL180124 | SONJAVERSAL #2 CVR A LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 189 |
| STL279997 | GARGOYLES DARK AGES #2 CVR B Q | 691 | DYNAMIC FORCES | 1 | COMICS | 189 |
| STL047407 | MAGNUS #1 CVR B FORNES | 691 | DYNAMIC FORCES | 1 | COMICS | 189 |
| STL284295 | NEGADUCK #1 CVR D LIEBER | 691 | DYNAMIC FORCES | 1 | COMICS | 189 |
| STL359767 | THUNDERCATS LOST #1 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL174589 | RED SONJA THE SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL061060 | SHADOW BATMAN #1 CVR F SIENKIE | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL288667 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL299975 | GARGOYLES QUEST #1 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL246670 | 007 #4 CVR A EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL039880 | GREATEST ADVENTURE #1 CVR C CA | 691 | DYNAMIC FORCES | 1 | COMICS | 188 |
| STL331926 | VAMPIRELLA DARK REFLECTIONS #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 187 |
| STL207557 | ARMY OF DARKNESS 1979 #1 CVR R | 691 | DYNAMIC FORCES | 1 | COMICS | 187 |
| STL130974 | VAMPIRELLA RED SONJA #1 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 187 |
| STL254274 | CHERISH #3 CVR A BOOTH | 691 | DYNAMIC FORCES | 1 | COMICS | 187 |
| STL250569 | NINJETTES #4 CVR H 20 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 187 |
| STL331916 | THUNDERCATS CHEETARA #3 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 186 |
| STL363737 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 186 |
| STL203005 | VAMPIVERSE #2 CVR D HETRICK | 691 | DYNAMIC FORCES | 1 | COMICS | 186 |
| STL130972 | VAMPIRELLA RED SONJA #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 186 |
| STL246093 | VAMPIRELLA VS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 186 |
| STL359785 | VAMPIRELLA (2025) #1 CVR D CHA | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STK674168 | PATRICIA BRIGGS MERCY THOMPSON | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 185 |
| STL216764 | NYX #2 CVR N 11 COPY FOC INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL219210 | DIE!NAMITE NEVER DIES #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL242799 | GARBAGE PAIL KIDS ORIGINS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL188520 | DIE!NAMITE LIVES #1 CVR B SUYD | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL225542 | RED SONJA (2021) #9 CVR A ANDO | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL242946 | STAN LEE ALLIANCES ORPHANS HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 185 |
| STL126596 | DEATH-DEFYING DEVIL #1 CVR B P | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL242890 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STK685489 | GRUMPY CAT #1 (OF 3) CVR F CRE | 691 | DYNAMIC FORCES | 1 | COMICS | 185 |
| STL345823 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 184 |
| STL246635 | VAMPIRELLA MINDWARP #3 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 184 |
| STL095622 | VAMPIRELLA DEJAH THORIS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 184 |
| STL264287 | DARKWING DUCK #4 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 184 |
| STL359927 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 183 |
| STL217403 | VENGEANCE OF VAMPIRELLA #25 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 183 |
| STL177667 | SONJAVERSAL #1 CVR B LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 183 |
| STL312026 | HERCULES #1 CVR C TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 183 |
| STL246255 | CHERISH #1 CVR D LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 183 |
| STL039686 | JOHN CARTER THE END #3 CVR B D | 691 | DYNAMIC FORCES | 1 | COMICS | 183 |
| STL360830 | DARKWING DUCK ASHCAN (NET) (C: | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 183 |
| STL324447 | RED SONJA 2023 #12 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 182 |
| STL337068 | THUNDERCATS CHEETARA #4 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 182 |
| STL276411 | RED SONJA 2023 #1 CVR G FRISON | 691 | DYNAMIC FORCES | 1 | COMICS | 182 |
| STL150289 | VAMPIRELLA #7 HETRICK FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 182 |
| STL075034 | BSG VS BSG #3 (OF 6) CVR A LEB | 691 | DYNAMIC FORCES | 1 | COMICS | 182 |
| STL100073 | JAMES BOND 007 #1 CVR C ALBUQU | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STL363660 | CAPTAIN PLANET #1 CVR C WARD ( | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STL366984 | HERCULOIDS #4 CVR C BARENDS (C | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STL007410 | VAMPIRELLA CLASSIC WARREN ERA | 691 | DYNAMIC FORCES | 8 | NOVELTIES - NON COMIC | 181 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL105481 | ELVIRA SHAPE OF ELVIRA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STK685470 | SHADOW VOL 2 #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STL250490 | CHERISH #2 CVR B CANETE | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STL280316 | VAMPIRELLA DRACULA RAGE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 181 |
| STK699320 | JOSE GONZALEZ VAMPIRELLA ART E | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 180 |
| STL296705 | SAVAGE RED SONJA #2 CVR C LINS | 691 | DYNAMIC FORCES | 1 | COMICS | 180 |
| STL095959 | LONE RANGER VOL 3 #1 CVR B ALL | 691 | DYNAMIC FORCES | 1 | COMICS | 180 |
| STL095603 | RED SONJA #22 CVR A BULLOCK | 691 | DYNAMIC FORCES | 1 | COMICS | 180 |
| STL100077 | JAMES BOND 007 #1 CVR D LAMING | 691 | DYNAMIC FORCES | 1 | COMICS | 180 |
| STL216251 | PANTHA #2 CVR E SARRASECA | 691 | DYNAMIC FORCES | 1 | COMICS | 180 |
| STL332008 | RED SONJA 2023 #14 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 179 |
| STL324212 | POWERPUFF GIRLS #1 CVR B ROMER | 691 | DYNAMIC FORCES | 1 | COMICS | 179 |
| STL242856 | LADY HEL #3 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 179 |
| STL080548 | KISS AOD #4 (OF 5) CVR A STRAH | 691 | DYNAMIC FORCES | 1 | COMICS | 179 |
| STL087030 | CHARLIES ANGELS #2 CVR B EISMA | 691 | DYNAMIC FORCES | 1 | COMICS | 179 |
| STL345454 | GARGOYLES WINTER SPECIAL #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 178 |
| STK645649 | GRIMM TP VOL 02 BLOODLINES | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL020585 | KISS #1 CVR I RUIZ COLORING BO | 691 | DYNAMIC FORCES | 1 | COMICS | 178 |
| STL261188 | DARKWING DUCK #3 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 178 |
| STL232924 | VAMPIRELLA YEAR ONE #1 CVR D M | 691 | DYNAMIC FORCES | 1 | COMICS | 178 |
| STL228781 | VAMPIRELLA STRIKES #2 CVR C YO | 691 | DYNAMIC FORCES | 1 | COMICS | 178 |
| STL233021 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 178 |
| STL284296 | NEGADUCK #1 CVR E PARKER ACTIO | 691 | DYNAMIC FORCES | 1 | COMICS | 177 |
| STL359786 | VAMPIRELLA (2025) #1 CVR E COS | 691 | DYNAMIC FORCES | 1 | COMICS | 179 |
| STL319600 | LILO & STITCH #6 CVR B FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 176 |
| STK663551 | FRANK THORNE RED SONJA ART ED | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 176 |
| STL242832 | NINJETTES #2 (OF 5) CVR A LEIR | 691 | DYNAMIC FORCES | 1 | COMICS | 176 |
| STL276595 | VICTORY #2 CVR A JOHNSON | 691 | DYNAMIC FORCES | 1 | COMICS | 176 |
| STL288589 | GARGOYLES #11 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 176 |
| STL202922 | JAMES BOND HIMEROS #1 CVR A FR | 691 | DYNAMIC FORCES | 1 | COMICS | 176 |
| STL242891 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 176 |
| STL324374 | HERCULES #4 CVR A KAMBADAIS | 691 | DYNAMIC FORCES | 1 | COMICS | 175 |
| STL293000 | KONG GREAT WAR #6 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 175 |
| STL355222 | SILVERHAWKS #2 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 175 |
| STL328157 | POWERPUFF GIRLS #2 CVR C DARBO | 691 | DYNAMIC FORCES | 1 | COMICS | 175 |
| STL087409 | RED SONJA ICON ENAMEL PIN (C: | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 175 |
| STL035016 | XENA WARRIOR PRINCESS CLASSIC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL213310 | VAMPIRELLA DRACULA UNHOLY #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 175 |
| STL280025 | STARFINDER ANGELS DRIFT #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 175 |
| STL254283 | SIRENS GATE #3 CVR A MAER | 691 | DYNAMIC FORCES | 1 | COMICS | 174 |
| STL272524 | DISNEY VILLAINS MALEFICENT #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 174 |
| STK659254 | MAGE WARS NATURE OF THE BEAST | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 174 |
| STL315848 | VAMPIRELLA #669 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 173 |
| STL355061 | DARKWING DUCK #1 CVR D BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 173 |
| STL142929 | VAMPIRELLA RED SONJA #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 173 |
| STL185876 | INVINCIBLE RED SONJA #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 173 |
| STL261173 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 173 |
| STK340092 | BATTLESTAR GALACTICA ZAREK TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 173 |
| STL039678 | JAMES BOND #2 CVR B MASTERS | 691 | DYNAMIC FORCES | 1 | COMICS | 173 |
| STK328436 | BATTLESTAR GALACTICA HC VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STL236050 | LADY HEL #1 CVR B MAINE | 691 | DYNAMIC FORCES | 1 | COMICS | 172 |
| STL192026 | RED SONJA BLACK WHITE RED #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 172 |
| STL126597 | DEATH-DEFYING DEVIL #1 CVR C K | 691 | DYNAMIC FORCES | 1 | COMICS | 172 |
| STL105450 | BARBARELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 172 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL363768 | THUNDERCATS LOST #2 CVR C HETR | 691 | DYNAMIC FORCES | 1 | COMICS | 171 |
| STL257491 | VAMPIRELLA STRIKES #10 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 171 |
| STL174670 | VAMPIRELLA DARK POWERS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 171 |
| STK674136 | JUSTICE INC AVENGER #1 35 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 171 |
| STL292971 | GARGOYLES #12 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 171 |
| STL312170 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 170 |
| STL359745 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 170 |
| STL158270 | BOYS DEAR BECKY #1 15 COPY ROB | 691 | DYNAMIC FORCES | 1 | COMICS | 170 |
| STL246628 | GARBAGE PAIL KIDS ORIGINS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 170 |
| STL050537 | CENTIPEDE #1 CVR C SCHKADE HOM | 691 | DYNAMIC FORCES | 1 | COMICS | 170 |
| STL363767 | THUNDERCATS LOST #2 CVR B HENR | 691 | DYNAMIC FORCES | 1 | COMICS | 169 |
| STL355060 | DARKWING DUCK #1 CVR C BRANDT | 691 | DYNAMIC FORCES | 1 | COMICS | 169 |
| STK631935 | ASH & THE ARMY OF DARKNESS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 169 |
| STL089818 | PROJECT SUPERPOWERS #1 CVR D T | 691 | DYNAMIC FORCES | 1 | COMICS | 169 |
| STL359765 | THUNDERCATS LOST #1 CVR C SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL350934 | ZOOTOPIA #1 CVR D STORYBOOK AR | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL312169 | JAMES BOND 007 (2024) #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL288615 | VAMPIRELLA DRACULA RAGE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL264228 | 007 FOR KING COUNTRY #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL246627 | GARBAGE PAIL KIDS ORIGINS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL264275 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL164269 | RED SONJA #16 CASTRO COLOR FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL288535 | NEGADUCK #2 CVR B LIEBER | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL034245 | JOHN CARTER THE END #1 CVR E T | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL366935 | THUNDERCATS LOST #3 CVR C HETR | 691 | DYNAMIC FORCES | 1 | COMICS | 168 |
| STL142133 | ARTGERM VAMPIRELLA COLL B&W BU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 167 |
| STL300030 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 167 |
| STL082823 | KISS AOD #5 (OF 5) CVR A STRAH | 691 | DYNAMIC FORCES | 1 | COMICS | 167 |
| STL216248 | PANTHA #2 CVR B ASEO | 691 | DYNAMIC FORCES | 1 | COMICS | 167 |
| STL100022 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 167 |
| STL359925 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL159940 | MARS ATTACKS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL214032 | NYX #1 CVR S 11 COPY FOC INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL080561 | PUMPKINHEAD #4 (OF 5) CVR A ST | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL316654 | THUNDERCATS #2 CVR X FOC SHALV | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL089849 | XENA #7 (OF 5) CVR A DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL095960 | LONE RANGER VOL 3 #1 CVR C FRA | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STL043066 | SOVEREIGNS #1 CVR C TAN | 691 | DYNAMIC FORCES | 1 | COMICS | 166 |
| STK418646 | GARTH ENNIS BATTLEFIELDS TP VO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 165 |
| STL312119 | THUNDERCATS #3 CVR C SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 165 |
| STL142892 | RED SONJA #12 CVR A CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 165 |
| STL150304 | RED SONJA AGE OF CHAOS #1 35 C | 691 | DYNAMIC FORCES | 1 | COMICS | 165 |
| STL047018 | JAMES BOND FELIX LEITER #6 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 165 |
| STL118152 | BATTLESTAR GALACTICA TWILIGHT | 691 | DYNAMIC FORCES | 1 | COMICS | 165 |
| STL350440 | SILVERHAWKS #1 CVR E SHALVEY ( | 691 | DYNAMIC FORCES | 1 | COMICS | 164 |
| STL256856 | DRACULINA BLOOD SIMPLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 164 |
| STL319406 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL363787 | VAMPIRELLA (2025) #2 CVR E COS | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL296704 | SAVAGE RED SONJA #2 CVR B CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL288413 | VAMPIRELLA DEAD FLOWERS #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL145833 | RED SONJA AGE OF CHAOS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL037315 | CHARMED #1 CVR B SANAPO | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL276247 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL280321 | VAMPIRELLA DRACULA RAGE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 163 |
| STL332083 | JONNY QUEST #2 CVR D PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL239767 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL232986 | RED SONJA RED SITHA #3 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL039898 | SOVEREIGNS #0 CVR C 25 COPY SE | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL261273 | LORD OF THE JUNGLE #5 CVR A TA | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL157446 | GREEN HORNET #1 CVR B JOHNSON | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL037219 | JAMES BOND #1 CVR D MONTES | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL056208 | JAMES BOND KILL CHAIN #3 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 162 |
| STL254195 | PURGATORI MUST DIE #1 CVR B LI | 691 | DYNAMIC FORCES | 1 | COMICS | 161 |
| STL140267 | DEJAH THORIS (2019) #1 CVR B L | 691 | DYNAMIC FORCES | 1 | COMICS | 161 |
| STL177671 | SONJAVERSAL #1 CVR D SAMPAIO | 691 | DYNAMIC FORCES | 1 | COMICS | 161 |
| STL284371 | DISNEY VILLAINS HADES #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 161 |
| STL137129 | RED SONJA #10 10 COPY PEPOY SE | 691 | DYNAMIC FORCES | 1 | COMICS | 161 |
| STL312072 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 161 |
| STL341596 | THUNDERCATS CHEETARA #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL242818 | VAMPIRELLA MINDWARP #2 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL179951 | VAMPIRELLA VS PURGATORI #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL164258 | VENGEANCE OF VAMPIRELLA #8 CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL063676 | SHADOW BATMAN #2 (OF 6) CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL288463 | ALICE COOPER #1 (OF 5) CVR C A | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL093102 | JAMES BOND ORIGIN #1 CVR F BOB | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL312073 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 160 |
| STL328120 | THUNDERCATS CHEETARA #2 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 159 |
| STL225438 | VAMPIRELLA STRIKES #1 CVR D CA | 691 | DYNAMIC FORCES | 1 | COMICS | 159 |
| STL093097 | JAMES BOND ORIGIN #1 CVR C WAL | 691 | DYNAMIC FORCES | 1 | COMICS | 159 |
| STL292729 | SAVAGE RED SONJA #1 CVR C ADAM | 691 | DYNAMIC FORCES | 1 | COMICS | 158 |
| STL005799 | WALTER SIMONSON BATTLESTAR GAL | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 158 |
| STL165685 | VAMPIRELLA #15 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 158 |
| STL206923 | JENNIFER BLOOD #2 CVR A PARRIL | 691 | DYNAMIC FORCES | 1 | COMICS | 158 |
| STL250538 | SWEETIE CANDY VIGILANTE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 158 |
| STL082866 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 158 |
| STL060943 | FRUIT NINJA #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 158 |
| STL074472 | BETTIE PAGE TP VOL 01 BETTIE I | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL206908 | PURGATORI #1 CVR A FUSO | 691 | DYNAMIC FORCES | 1 | COMICS | 157 |
| STL092981 | RED SONJA #21 CVR A CHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 157 |
| STL256857 | DRACULINA BLOOD SIMPLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 157 |
| STL063675 | SHADOW BATMAN #2 (OF 6) CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 157 |
| STL268030 | DARKWING DUCK #5 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 157 |
| STL328237 | THUNDERCATS #7 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL328175 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL296798 | GARGOYLES DARK AGES #6 CVR A C | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL103307 | VAMPIRELLA REANIMATOR #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL206838 | SHEENA QUEEN JUNGLE #1 CVR E C | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL246094 | VAMPIRELLA VS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL089789 | DEJAH THORIS #7 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL020494 | CONTROL #5 (OF 6) (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 156 |
| STL355223 | SILVERHAWKS #2 CVR C STOKOE (C | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL345809 | DUCKTALES #2 CVR D QUAH (C: 1- | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL264239 | DEJAH THORIS (2023) #2 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL080565 | SHEENA #9 CVR A SANAPO | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL272523 | DISNEY VILLAINS MALEFICENT #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL050544 | GREEN HORNET 66 MEETS SPIRIT # | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL080526 | DEJAH THORIS #4 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL103236 | JAMES BOND 007 #2 CVR A JOHNSO | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL075128 | GREEN HORNET #1 CVR B IHDE | 691 | DYNAMIC FORCES | 1 | COMICS | 155 |
| STL350935 | ZOOTOPIA #1 CVR E MOVIE CHARAC | 691 | DYNAMIC FORCES | 1 | COMICS | 154 |
| STL089887 | JOSEPH LINSNER DAWN B&W STATUE | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 154 |
| STL236188 | RED SONJA RED SITHA #4 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 154 |
| STL097780 | MARS ATTACKS #1 CVR B COLEMAN | 691 | DYNAMIC FORCES | 1 | COMICS | 154 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL261217 | GARGOYLES #4 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 154 |
| STL084507 | DF ACTION COMICS #1000 EX VAR | 691 | DYNAMIC FORCES | 1 | COMICS | 154 |
| STL254218 | GARGOYLES #2 CVR H 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 154 |
| STL261106 | KONG GREAT WAR #1 CVR C DEVITO | 691 | DYNAMIC FORCES | 1 | COMICS | 153 |
| STL039685 | JOHN CARTER THE END #3 CVR A B | 691 | DYNAMIC FORCES | 1 | COMICS | 153 |
| STL324305 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL336859 | BARBARELLA #1 CVR C PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL212007 | VAMPIRELLA #25 CVR ZH 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL284330 | FIRE AND ICE #2 CVR B MANCO | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL140266 | DEJAH THORIS (2019) #1 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL239785 | ELVIRA IN HORRORLAND #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL139577 | BETTIE PAGE UNBOUND #9 CVR A R | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL082856 | SHEENA #10 CVR A SANAPO | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL219274 | EVIL ERNIE #4 CVR A SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL080698 | SHERLOCK HOLMES VANISHING MAN | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL192379 | DEJAH THORIS VS JOHN CARTER OF | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL246130 | LORD OF THE JUNGLE #1 CVR C BU | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL276179 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL080511 | BARBARELLA #6 CVR A MCCAIG (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL264288 | DARKWING DUCK #4 CVR C EDGAR | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL268044 | GARGOYLES #6 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 152 |
| STL331963 | LILO & STITCH #7 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL337018 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL355062 | DARKWING DUCK #1 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL359926 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL250442 | VAMPIRELLA VS RED SONJA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL246629 | GARBAGE PAIL KIDS ORIGINS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL192414 | BETTIE PAGE & CURSE OF THE BAN | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL228780 | VAMPIRELLA STRIKES #2 CVR B SE | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL225280 | RED SONJA RED SITHA #1 CVR C G | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL075129 | GREEN HORNET #1 CVR C MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL093103 | JAMES BOND ORIGIN #1 10 COPY C | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL050536 | CENTIPEDE #1 CVR B MARKON | 691 | DYNAMIC FORCES | 1 | COMICS | 151 |
| STL337035 | JONNY QUEST #3 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL250373 | RED SONJA HELL SONJA #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL137167 | VENGEANCE OF VAMPIRELLA #2 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL109220 | RED SONJA #1 CVR B LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL095623 | VAMPIRELLA DEJAH THORIS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL276408 | RED SONJA 2023 #1 CVR D HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL225286 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL030611 | RED SONJA #1 CVR I 30 COPY RUB | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL257260 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 150 |
| STL328084 | JONNY QUEST #1 CVR F BLANK AUT | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STL331917 | THUNDERCATS CHEETARA #3 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STL336858 | BARBARELLA #1 CVR B WU | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STK648454 | CRYPTOZOIC MAN TP VOL 01 (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL312120 | THUNDERCATS #3 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STK698917 | LORDS OF THE JUNGLE #1 (OF 6) | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STL192399 | DIE!NAMITE LIVES #2 CVR B SUYD | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STL219888 | PURGATORI #4 CVR N 11 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 149 |
| STL137170 | VENGEANCE OF VAMPIRELLA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL157421 | BETTIE PAGE #1 CVR A YOON | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL174638 | DIE!NAMITE BLOODY VALENTINE ON | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL299968 | GARGOYLES QUEST #1 CVR D CRAIN | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL177767 | RED SONJA THE SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL047087 | SWORDQUEST #1 CVR C RUBI | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL082813 | GREEN HORNET #4 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL154129 | KILLING RED SONJA #3 CVR A WAR | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STK415016 | DF GREEN HORNET STRIKES #1 CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL267923 | PATHFINDER WAKE DEAD #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 148 |
| STL341747 | BARBARELLA #2 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL151618 | RED SONJA 45TH ANNIVERSARY STA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 147 |
| STL192364 | BARBARELLA #1 CVR C BOLLAND | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL087087 | XENA #6 (OF 5) CVR A DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL174590 | RED SONJA THE SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL250539 | SWEETIE CANDY VIGILANTE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL177669 | SONJAVERSAL #1 CVR C ROBSON | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL078097 | PATHFINDER SPIRAL OF BONES #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL105451 | BARBARELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 147 |
| STL146358 | VAMPIRELLA 50TH ANNIV ART BOOK | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 146 |
| STL179928 | VAMPIRELLA VS PURGATORI #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 146 |
| STL288465 | ALICE COOPER #1 (OF 5) CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 146 |
| STL257265 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 146 |
| STL272525 | DISNEY VILLAINS MALEFICENT #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 146 |
| STL131026 | CHASTITY #1 CVR D NODET (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 146 |
| STL363884 | TERMINATOR #7 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 145 |
| STL143391 | RED SONJA AGE OF CHAOS #1 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 145 |
| STL312029 | HERCULES #1 CVR E KAMBADAIS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 145 |
| STL075071 | SHADOW BATMAN #6 (OF 6) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 145 |
| STL272654 | DARKWING DUCK #6 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 145 |
| STL250327 | GARGOYLES #1 CVR M 30 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 145 |
| STL331915 | THUNDERCATS CHEETARA #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 144 |
| STL366934 | THUNDERCATS LOST #3 CVR B HENR | 691 | DYNAMIC FORCES | 1 | COMICS | 144 |
| STK470932 | FLASH GORDON TP VOL 01 ZEITGEI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL092946 | CHARLIES ANGELS #4 CVR A EISMA | 691 | DYNAMIC FORCES | 1 | COMICS | 144 |
| STL047006 | GREATEST ADVENTURE #3 CVR A NO | 691 | DYNAMIC FORCES | 1 | COMICS | 144 |
| STL017070 | KINGS QUEST #5 (OF 5) CVR A LA | 691 | DYNAMIC FORCES | 1 | COMICS | 144 |
| STL363770 | THUNDERCATS LOST #2 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL324411 | THUNDERCATS #6 CVR F ACTION FI | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL087083 | VAMPIRELLA ROSES FOR DEAD #2 ( | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL246619 | SWEETIE CANDY VIGILANTE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL225281 | RED SONJA RED SITHA #1 CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL030534 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL168284 | GREEN HORNET #5 CVR A WEEKS | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL254217 | GARGOYLES #2 CVR G 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 143 |
| STL355193 | POWERPUFF GIRLS VALENTINES KIS | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL332000 | AOD FOREVER #12 CVR A BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL324278 | THUNDERCATS CHEETARA #1 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL341728 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL363769 | THUNDERCATS LOST #2 CVR D BAGL | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL315822 | THUNDERCATS #4 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL272490 | VICTORY #1 CVR D COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL216358 | RED SONJA (2021) #6 CVR A ANDO | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL256858 | DRACULINA BLOOD SIMPLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STK699044 | LORDS OF THE JUNGLE #1 (OF 6) | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL300031 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STK470363 | THE SPIDER #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 142 |
| STL319577 | ELVIRA MEETS HP LOVECRAFT #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 141 |
| STL308118 | GARGOYLES QUEST #3 CVR B LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 141 |
| STL129128 | BETTIE PAGE UNBOUND TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 141 |
| STL207101 | RED SONJA (2021) #3 CVR A ANDO | 691 | DYNAMIC FORCES | 1 | COMICS | 141 |
| STL257018 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 141 |
| STL267866 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 141 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL254133 | DARKWING DUCK #1 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 141 |
| STL370366 | CAPTAIN PLANET ASHCAN (NET) | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 141 |
| STL328192 | SPACE GHOST #4 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STL337113 | SPACE GHOST #6 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STL324391 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STL118405 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STL134251 | RED SONJA #9 20 COPY CONNER B& | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STK464367 | DEJAH THORIS & WHITE APES OF M | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STL087033 | DEJAH THORIS #6 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STL093099 | JAMES BOND ORIGIN #1 CVR D HA | 691 | DYNAMIC FORCES | 1 | COMICS | 140 |
| STK658175 | THE SHADOW 2014 ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL150298 | RED SONJA AGE OF CHAOS #1 CHAT | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL250375 | RED SONJA HELL SONJA #1 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL280238 | 007 FOR KING COUNTRY #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL063674 | SHADOW BATMAN #2 (OF 6) CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL246123 | LORD OF THE JUNGLE #1 CVR B PA | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL105462 | TUROK #1 CVR A SEARS | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL078059 | BARBARELLA #5 CVR B DALFONSO ( | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL020566 | JAMES BOND HAMMERHEAD #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL109188 | PETER CANNON THUNDERBOLT #2 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 139 |
| STL328193 | SPACE GHOST #4 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL324344 | SPACE GHOST #3 CVR E MATTINA F | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL037387 | VAMPIRELLA #1 CVR E BROXTON EX | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL082886 | VAMPIRELLA ROSES FOR DEAD #1 ( | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL288500 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL276563 | KONG GREAT WAR #2 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL039878 | GREATEST ADVENTURE #1 CVR A NO | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL228805 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL288536 | NEGADUCK #2 CVR C FORSTNER | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL082788 | BARBARELLA #7 CVR A BILLY (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL250567 | NINJETTES #4 CVR F 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 138 |
| STL341689 | RED SONJA 2023 #16 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL151531 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 137 |
| STL292799 | DISNEY VILLAINS HADES #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL261157 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL272564 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL105294 | RED SONJA #25 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL120960 | WARLORD OF MARS ATTACKS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL087043 | GREEN HORNET #5 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL030545 | GRAND PASSION #3 (OF 5) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 137 |
| STL319445 | HERCULES #3 CVR A KAMBADAIS | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL290703 | SUNSTONE STATUE COLOR ED (MR) | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 136 |
| STL206883 | VAMPIRELLA 2021 HOLIDAY SP CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL033820 | KISS DEMON #2 (OF 4) CVR A STR | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL192029 | RED SONJA BLACK WHITE RED #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL192491 | JAMES BOND AGENT OF SPECTRE #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL159976 | SACRED SIX #3 CVR D HETRICK | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL165622 | DEJAH THORIS (2019) #9 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL228722 | RED SONJA RED SITHA #2 CVR C G | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL257435 | CHERISH #4 CVR A BOOTH | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STK614234 | GARTH ENNIS RED TEAM #5 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STK653133 | MAGNUS ROBOT FIGHTER #8 | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL196596 | DIE!NAMITE LIVES #1 ELITE ED S | 691 | DYNAMIC FORCES | 1 | COMICS | 136 |
| STL331942 | SPACE GHOST #5 CVR D CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL315861 | LILO & STITCH #5 CVR B FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL324280 | THUNDERCATS CHEETARA #1 CVR H | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL324217 | POWERPUFF GIRLS #1 CVR E ROMER | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL284331 | FIRE AND ICE #2 CVR C FRANK | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL192398 | DIE!NAMITE LIVES #2 CVR A PARR | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL150251 | DEJAH THORIS (2019) #2 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL268029 | DARKWING DUCK #5 CVR C EDGAR | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL033796 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL142131 | ARTGERM VAMPIRELLA COLL UNDERW | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 135 |
| STL254219 | GARGOYLES #2 CVR I 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL280029 | STARFINDER ANGELS DRIFT #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 135 |
| STL328212 | RED SONJA EMPIRE DAMNED #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 134 |
| STL202825 | VAMPIRELLA #25 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 134 |
| STL284250 | SHEENA QUEEN OF JUNGLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 134 |
| STL355321 | POWERPUFF GIRLS #8 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL125099 | RED SONJA (2019) TP VOL 01 SCO | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL209724 | VAMPIRELLA DRACULA UNHOLY #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL272565 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL315789 | HERCULES #2 CVR B LOLLI | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL261292 | VAMPIRELLA STRIKES #11 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL303835 | SAVAGE RED SONJA #4 CVR B CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL300060 | SAVAGE RED SONJA #3 CVR B CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL303804 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL213296 | HELL SONJA #1 CVR B LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL056339 | PATHFINDER RUNESCARS #5 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 133 |
| STL345464 | POWERPUFF GIRLS WINTER SNOWDOW | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL276409 | RED SONJA 2023 #1 CVR E COSPLA | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL288461 | ALICE COOPER #1 (OF 5) CVR B M | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL080519 | BSG VS BSG #5 (OF 6) CVR A LEB | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL056246 | TUROK #2 CVR A LOPRESTI | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL126598 | DEATH-DEFYING DEVIL #1 CVR D O | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL239688 | NINJETTES #1 (OF 5) CVR B LAU | 691 | DYNAMIC FORCES | 1 | COMICS | 132 |
| STL345807 | DUCKTALES #2 CVR B TOMASELLI ( | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL355225 | SILVERHAWKS #2 CVR E TAO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL192361 | BARBARELLA #1 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL288415 | VAMPIRELLA DEAD FLOWERS #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL053342 | SWORDQUEST #3 CVR A MONTES | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL272488 | VICTORY #1 CVR B HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL250491 | CHERISH #2 CVR C LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 131 |
| STL363790 | VAMPIRELLA (2025) #2 CVR H FRI | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL334180 | POWERPUFF GIRLS #1 CVR S FOC P | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL207559 | ARMY OF DARKNESS 1979 #1 CVR S | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL163273 | VAMPIRELLA RED SONJA #11 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL216477 | INVINCIBLE RED SONJA #9 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL288626 | RED SONJA 2023 #4 CVR B YOON | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL039679 | JAMES BOND #2 CVR C VALLETTA | 691 | DYNAMIC FORCES | 1 | COMICS | 130 |
| STL324306 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 129 |
| STL242801 | GARBAGE PAIL KIDS ORIGINS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 129 |
| STL165659 | RED SONJA #20 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 129 |
| STL050547 | GREEN HORNET 66 MEETS SPIRIT # | 691 | DYNAMIC FORCES | 1 | COMICS | 129 |
| STL043067 | SOVEREIGNS #1 CVR D DJURDJEVIC | 691 | DYNAMIC FORCES | 1 | COMICS | 129 |
| STL047416 | MAGNUS #1 CVR F 20 COPY CONLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 129 |
| STL118435 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 128 |
| STL284448 | DISNEY VILLAINS MALEFICENT #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STL043023 | VAMPIRELLA #3 CVR B YARAR | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STL254321 | 007 #6 CVR A EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STK627035 | SHADOW #21 FRANCAVILLA EXC CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STL039677 | JAMES BOND #2 CVR A REARDON | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STL050413 | JAMES BOND #5 CVR A REARDON | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL043051 | JAMES BOND #3 CVR C LOBOSCO | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STL037107 | GRAND PASSION #5 (OF 5) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 128 |
| STL023646 | SMOSH #6 (OF 6) CVR A GAYLORD | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STL257349 | RED SONJA HELL SONJA #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STL159946 | MARS ATTACKS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STL242909 | IMMORTAL RED SONJA #7 CVR A LE | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STL061058 | SHADOW BATMAN #1 CVR D NGUYEN | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STK693762 | JAMES BOND #3 CVR B 10 COPY HA | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STL078074 | DEJAH THORIS #3 CVR B ROUX | 691 | DYNAMIC FORCES | 1 | COMICS | 127 |
| STL337089 | VAMPIRELLA DARK REFLECTIONS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL331940 | SPACE GHOST #5 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL363736 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL345465 | POWERPUFF GIRLS WINTER SNOWDOW | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STK615042 | SHADOW 1941 HITLERS ASTROLOGER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL099740 | JOSEPH LINSNER DAWN COSTUME VA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 126 |
| STL130975 | VAMPIRELLA RED SONJA #1 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL272489 | VICTORY #1 CVR C DIAZ | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL041320 | JOHN CARTER THE END #1 UNIQUE | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL268045 | GARGOYLES #6 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL039703 | NANCY DREW HARDY BOYS #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL276461 | GARGOYLES DARK AGES #1 CVR D D | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL150250 | DEJAH THORIS (2019) #2 DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL250326 | GARGOYLES #1 CVR L 25 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL276463 | GARGOYLES DARK AGES #1 CVR F A | 691 | DYNAMIC FORCES | 1 | COMICS | 126 |
| STL341643 | VAMPIRELLA #674 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 125 |
| STL355069 | DARKWING DUCK #1 CVR K 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 125 |
| STL308126 | LILO & STITCH #3 CVR B FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 125 |
| STL165646 | MARS ATTACKS RED SONJA #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 125 |
| STL239709 | VAMPIRELLA MINDWARP #1 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 125 |
| STL345916 | THUNDERCATS #11 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL331928 | VAMPIRELLA DARK REFLECTIONS #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL337037 | JONNY QUEST #3 CVR D PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL145685 | DEATH TO ARMY OF DARKNESS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL168312 | RED SONJA #21 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL280384 | DISNEY VILLAINS HADES #1 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL056361 | SHADOW #2 CVR B KALUTA | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL246721 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL292741 | WHEEL OF TIME GREAT HUNT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL246620 | SWEETIE CANDY VIGILANTE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 124 |
| STL345860 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL366985 | HERCULOIDS #4 CVR D HOLTZ (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STK462573 | ART OF RAMONA FRADON HC (C: 0- | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 123 |
| STL332017 | RED SONJA 2023 #14 CVR J 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STK401898 | BOYS HC LTD ED VOL 02 GET SOME | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL250368 | RED SONJA HELL SONJA #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL250443 | VAMPIRELLA VS RED SONJA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL216374 | EVIL ERNIE #1 CVR O 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL037146 | WONDER WOMAN 77 BIONIC WOMAN # | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL288416 | VAMPIRELLA DEAD FLOWERS #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL066458 | SHADOW #5 CVR A KIRKHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL118400 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL219238 | PANTHA #3 CVR A MATTEONI | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL250468 | LORD OF THE JUNGLE #2 CVR B PA | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL280123 | DARKWING DUCK #8 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL087051 | NANCY DREW #2 CVR A LOTAY | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL020570 | JAMES BOND HAMMERHEAD #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL050553 | JAMES BOND KILL CHAIN #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 123 |
| STL345846 | TERMINATOR #3 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL345810 | DUCKTALES #2 CVR E CLASSIC CHA | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL331918 | THUNDERCATS CHEETARA #3 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL366937 | THUNDERCATS LOST #3 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL239754 | VAMPIRELLA YEAR ONE #3 CVR A T | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL053310 | MIGHTY MOUSE #3 CVR A LIMA | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL066450 | RED SONJA #12 CVR A CALDWELL | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL219211 | DIE!NAMITE NEVER DIES #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL246140 | LORD OF THE JUNGLE #1 CVR E TO | 691 | DYNAMIC FORCES | 1 | COMICS | 122 |
| STL341727 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL355306 | TERMINATOR #5 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL376317 | VAMPIRELLA (2025) #2 CVR X FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL236084 | VAMPIRELLA YEAR ONE #2 CVR A T | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL147359 | DEJAH THORIS (2019) #1 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL037389 | VAMPIRELLA #1 CVR G 20 COPY TA | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL206963 | ARMY OF DARKNESS 1979 #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL316849 | THUNDERCATS #2 CVR ZI 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 121 |
| STL363900 | SPACE GHOST #12 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 120 |
| STL345808 | DUCKTALES #2 CVR C LAURO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 120 |
| STL308181 | NEGADUCK #7 CVR B MOSS (C: 1-0 | 691 | DYNAMIC FORCES | 1 | COMICS | 120 |
| STL341649 | VAMPIRELLA #674 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 120 |
| STL202494 | VAMPIRELLA LINSNER COSTUME VAR | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 120 |
| STL047229 | KISS VAMPIRELLA #1 (OF 5) CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 120 |
| STL112200 | TUROK #3 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 120 |
| STL319461 | RED SONJA EMPIRE DAMNED #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL337036 | JONNY QUEST #3 CVR C MARQUES | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL232837 | VAMPIRELLA YEAR ONE #1 CVR B P | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL303795 | LILO & STITCH #2 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL261117 | DEJAH THORIS (2023) #1 CVR B L | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL120950 | RED SONJA BIRTH OF SHE DEVIL # | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL292942 | GARGOYLES DARK AGES #5 CVR B Q | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL047071 | VAMPIRELLA #4 CVR B PULIDO | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL284372 | DISNEY VILLAINS HADES #2 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL232951 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL047408 | MAGNUS #1 CVR C CONLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL027295 | INTERTWINED #3 (OF 6) CVR A CH | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL118153 | BATTLESTAR GALACTICA TWILIGHT | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL315804 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 119 |
| STL341633 | LILO & STITCH #8 CVR A BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL359959 | ZOOTOPIA #3 CVR B RANALDI (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL134575 | VENGEANCE OF VAMPIRELLA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL150299 | RED SONJA AGE OF CHAOS #1 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL216258 | VAMPIRELLA DRACULA UNHOLY #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL207993 | RED SONJA (2021) #1 2ND PTG | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL039872 | Z NATION #1 CVR C PHOTO (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL078114 | SHEENA #8 CVR A SANAPO | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL103394 | RED SONJA HOLIDAY SPECIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STK474869 | WARLORD OF MARS #25 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL242879 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL039673 | DOC SAVAGE RING OF FIRE #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL105452 | BARBARELLA DEJAH THORIS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL264289 | DARKWING DUCK #4 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL225288 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 118 |
| STL261251 | RED SONJA HELL SONJA #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL118407 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL288513 | SHEENA QUEEN OF JUNGLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL177768 | RED SONJA THE SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL292761 | AOD FOREVER #2 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL185983 | RED SONJA #27 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL225522 | NYX #6 CVR A MATTEONI | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL179953 | VAMPIRELLA VS PURGATORI #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL288483 | AOD FOREVER #1 CVR D DRAGOTTA | 691 | DYNAMIC FORCES | 1 | COMICS | 117 |
| STL355331 | SPACE GHOST #10 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL328121 | THUNDERCATS CHEETARA #2 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL360255 | ZOOTOPIA #1 CVR T 5 COPY FOC I | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL083606 | JOSEPH LINSNER DAWN STATUE (C: | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 116 |
| STL296745 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL292750 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL098149 | MARS ATTACKS #1 CVR C MARRON | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL239689 | NINJETTES #1 (OF 5) CVR C ACOS | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL264310 | GARGOYLES #5 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STK671367 | LOOKING FOR GROUP #2 CVR A ROU | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL047084 | WILL EISNER SPIRIT CORPSE MAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 116 |
| STL331904 | POWERPUFF GIRLS #3 CVR B GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL331906 | POWERPUFF GIRLS #3 CVR D BALDA | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL355224 | SILVERHAWKS #2 CVR D BORGES (C | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL192678 | RED SONJA BLACK WHITE RED #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL280206 | VAMPIRELLA VS SUPERPOWERS #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL080572 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL131024 | CHASTITY #1 CVR B BRADSHAW (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL355226 | SILVERHAWKS #2 CVR F LEIRIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 115 |
| STL171184 | VAMPIRELLA #17 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 114 |
| STL296692 | LEGENDERRY RED SONJA ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 114 |
| STL296719 | ALICE COOPER #3 CVR B MANGUM | 691 | DYNAMIC FORCES | 1 | COMICS | 114 |
| STL145798 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 114 |
| STL023634 | JAMES BOND HAMMERHEAD #2 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 114 |
| STL363885 | TERMINATOR #7 CVR C STAGGS | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STK622387 | MARK WAID GREEN HORNET TP VOL | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL288502 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL284251 | SHEENA QUEEN OF JUNGLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL296747 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL236051 | LADY HEL #1 CVR C MAHLE | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL261144 | DRACULINA BLOOD SIMPLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STK459211 | DARK SHADOWS TP VOL 01 (C: 0-1 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL092976 | PROJECT SUPERPOWERS #2 CVR D T | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STK621092 | SHADOW GREEN HORNET DARK NIGHT | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STK691195 | SEDUCTION OF THE INNOCENT #1 ( | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL276616 | PATHFINDER WAKE DEAD #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL341776 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 113 |
| STL328204 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL359888 | DARKWING DUCK #2 CVR B BAGLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL336864 | BARBARELLA #1 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL315840 | ELVIRA MEETS HP LOVECRAFT #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL001543 | GOLD KEY ALLIANCE #1 (OF 5) CV | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL246731 | VAMPIRELLA STRIKES #7 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL097788 | MARS ATTACKS #1 CVR D HACK | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL228724 | RED SONJA RED SITHA #2 CVR E C | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL280455 | RED SONJA 2023 #2 CVR D HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL219344 | INVINCIBLE RED SONJA #10 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL043142 | JAMES BOND #1 MONEYPENNY ARTBO | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL154124 | JAMES BOND #6 CVR A RICHARDSON | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL220714 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL228678 | SAMURAI SONJA #1 CVR D GANUCHE | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL075130 | GREEN HORNET #1 CVR D WILSON | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL072324 | MYOPIA RISE OF THE DOMES | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL050436 | MAGNUS #2 CVR A CAMUNCOLI | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL272655 | DARKWING DUCK #6 CVR C EDGAR | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL043288 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL042989 | JAMES BOND #3 CVR B ZIRCHER | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL315774 | SPACE GHOST #1 CVR K 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 112 |
| STL199527 | ELVIRA METAL CRYPT CARDS (C: 0 | 691 | DYNAMIC FORCES | 6 | CARD PRODUCT | 111 |
| STL288627 | RED SONJA 2023 #4 CVR C LINSNE | 691 | DYNAMIC FORCES | 1 | COMICS | 111 |
| STL303784 | GARGOYLES QUEST #2 CVR B LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 111 |
| STL280104 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 111 |
| STL047057 | SOVEREIGNS #2 CVR A SEGOVIA | 691 | DYNAMIC FORCES | 1 | COMICS | 111 |
| STL092969 | NANCY DREW #4 CVR A LOTAY | 691 | DYNAMIC FORCES | 1 | COMICS | 111 |
| STL363708 | RED SONJA VS AOD #1 CVR D JELE | 691 | DYNAMIC FORCES | 1 | COMICS | 111 |
| STL038326 | GARTH ENNIS COMPLETE BATTLEFIE | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STK623595 | LADY RAWHIDE #4 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STK660657 | VAMPIRELLA FEARY TALES #4 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STL284347 | VAMPIRELLA DRACULA RAGE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STK691148 | JAMES BOND #2 CVR D 30 COPY PA | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STL087130 | PROJECT SUPERPOWERS #0 CVR E 4 | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STL272672 | GARGOYLES #7 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STL268046 | GARGOYLES #6 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 110 |
| STL337162 | RED SONJA 2023 #15 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL366890 | RED SONJA VS AOD #2 CVR B SEEL | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL288608 | FIRE AND ICE #3 CVR C OEGZEN | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL319601 | LILO & STITCH #6 CVR C GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL315821 | THUNDERCATS #4 CVR C SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL312106 | VAMPIRELLA #668 CVR C COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL143385 | RED SONJA AGE OF CHAOS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL288668 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL257482 | SWEETIE CANDY VIGILANTE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL175306 | RED SONJA #21 CVR E CONRAD FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL037145 | WONDER WOMAN 77 BIONIC WOMAN # | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STK523607 | SHADOW #11 | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL082871 | XENA #5 (OF 5) CVR B CIFUENTES | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL159971 | SACRED SIX #3 30 COPY LEE B&W | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL171099 | RED SONJA PRICE OF BLOOD #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STK660687 | KING PRINCE VALIANT #1 (OF 4) | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL043281 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL308083 | THUNDERCATS #2 CVR K 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 109 |
| STL336940 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL324412 | THUNDERCATS #6 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL350443 | SILVERHAWKS #1 CVR H MANUC (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL151534 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 108 |
| STL300059 | SAVAGE RED SONJA #3 CVR A PANO | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL250594 | VAMPIRELLA STRIKES #8 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL213302 | HELL SONJA #1 CVR H 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL261118 | DEJAH THORIS (2023) #1 CVR C Y | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL300045 | JUSTICE DUCKS #2 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL050472 | RED SONJA #7 CVR E RUBI EXC SU | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL126491 | RED SONJA #7 20 COPY CONNER B& | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL043017 | RED SONJA #5 CVR H 30 COPY RUB | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL047209 | GAME OF THRONES CLASH OF KINGS | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL093314 | JAMES BOND ORIGIN #1 30 COPY H | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL100113 | BETTIE PAGE #1 CVR B CHANTLER | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL176101 | DIE!NAMITE #2 CVR G PEANUTS HO | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL280024 | STARFINDER ANGELS DRIFT #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL072246 | DEJAH THORIS #1 CVR C MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL075137 | PATHFINDER SPIRAL OF BONES #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL272674 | GARGOYLES #7 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STK669655 | PATHFINDER HC VOL 03 CITY OF S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL030535 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL292744 | WHEEL OF TIME GREAT HUNT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL328194 | SPACE GHOST #4 CVR D CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 108 |
| STL331984 | THUNDERCATS #8 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL303651 | VAMPIRELLA #666 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL280385 | DISNEY VILLAINS HADES #1 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL168290 | MARS ATTACKS RED SONJA #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL053533 | SHADOW #1 CVR D ADAMS | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL075094 | GAME OF THRONES CLASH OF KINGS | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL292972 | GARGOYLES #12 CVR C LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL043036 | Z NATION #2 CVR A MEDRI (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL105470 | TUROK #1 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL228723 | RED SONJA RED SITHA #2 CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL047078 | Z NATION #3 CVR A MEDRI (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL053343 | SWORDQUEST #3 CVR B PEREZ | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL112199 | TUROK #3 CVR A MORALES | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL276462 | GARGOYLES DARK AGES #1 CVR E H | 691 | DYNAMIC FORCES | 1 | COMICS | 107 |
| STL337019 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL288514 | SHEENA QUEEN OF JUNGLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL220805 | JOHN CARTER OF MARS #1 CVR B L | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL250320 | GARGOYLES #1 CVR G GARGOYLES P | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL174671 | VAMPIRELLA DARK POWERS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL300052 | JENNIFER BLOOD BATTLE DIARY #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL053532 | SHADOW #1 CVR C PETERSON | 691 | DYNAMIC FORCES | 1 | COMICS | 106 |
| STL202505 | DAWN LINSNER STANDARD PROOF ED | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 106 |
| STL202492 | VAMPIRELLA LINSNER PROOF ED BU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 106 |
| STL130812 | DEATH-DEFYING DEVIL #2 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL359903 | HERCULOIDS #2 CVR B LINSNER (C | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL341777 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL359960 | ZOOTOPIA #3 CVR C ROUSSEAU COL | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL134288 | VAMPIRELLA #4 40 COPY MARCH VI | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL254249 | VAMPIRELLA VS RED SONJA #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL023638 | KISS #2 CVR D 10 COPY BRADSHAW | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL066466 | SHADOW BATMAN #3 (OF 6) CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL267922 | PATHFINDER WAKE DEAD #1 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL039683 | JAMES BOND FELIX LEITER #4 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL284503 | RED SONJA 2023 #3 CVR T MIDDLE | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL303277 | THUNDERCATS #1 CVR Q 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL316658 | THUNDERCATS #2 CVR ZA 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 105 |
| STL366968 | DARKWING DUCK #4 CVR B BAGLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL168256 | VAMPIRELLA #16 CVR B MOMOKO | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL293025 | SHEENA QUEEN OF JUNGLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL242750 | UNBREAKABLE RED SONJA #1 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL115589 | RED SONJA #1 25 COPY B&W HAESE | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL250444 | VAMPIRELLA VS RED SONJA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STK653324 | CHAOS BAD KITTY ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL292974 | GARGOYLES #12 CVR E FLEECS & F | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL257017 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL292973 | GARGOYLES #12 CVR D LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL042976 | DOC SAVAGE RING OF FIRE #3 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL047012 | JAMES BOND #4 CVR A REARDON | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL080512 | BARBARELLA #6 CVR B SCHOONOVER | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL075043 | DEJAH THORIS #2 CVR C DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL095582 | JAMES BOND ORIGIN #2 CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL163178 | GREEN HORNET #3 CVR A WEEKS | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL258117 | GARGOYLES #1 CVR ZG 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL280320 | VAMPIRELLA DRACULA RAGE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 104 |
| STL337115 | SPACE GHOST #6 CVR D MARQUES & | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL331987 | THUNDERCATS #8 CVR E TAO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL308119 | GARGOYLES QUEST #3 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL159947 | MARS ATTACKS RED SONJA #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL219262 | VAMPIRELLA DRACULA UNHOLY #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL284538 | KONG GREAT WAR #4 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL140270 | DEJAH THORIS (2019) #1 CVR E C | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL303829 | JUSTICE DUCKS #3 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL264290 | DARKWING DUCK #4 CVR E KAMBADA | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL315770 | SPACE GHOST #1 CVR J 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 103 |
| STL359904 | HERCULOIDS #2 CVR C BARENDS (C | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL328239 | THUNDERCATS #7 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL363850 | SILVERHAWKS #4 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL341729 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL355273 | ZOOTOPIA #2 CVR D STORYBOOK AR | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL264331 | PURGATORI MUST DIE #4 CVR A TU | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL228679 | SAMURAI SONJA #1 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL109226 | RED SONJA #1 CVR C WARD | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL177797 | VAMPIRELLA DARK POWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL171391 | RED SONJA #22 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL219313 | RED SONJA (2021) #7 CVR A ANDO | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL303815 | JENNIFER BLOOD BATTLE DIARY #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL188522 | DIE!NAMITE LIVES #1 CVR D ACOS | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL039719 | VAMPIRELLA #2 CVR F 20 COPY TA | 691 | DYNAMIC FORCES | 1 | COMICS | 102 |
| STL366892 | RED SONJA VS AOD #2 CVR D JELE | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL366891 | RED SONJA VS AOD #2 CVR C RANE | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL337021 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL089821 | RED SONJA #20 CVR A TARR | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL056373 | Z NATION #6 (OF 6) CVR D 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL183052 | RED SONJA #26 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL063673 | SHADOW BATMAN #2 (OF 6) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL213519 | INVINCIBLE RED SONJA #8 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL050504 | ASH VS AOD #1 CVR B BROWN | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL039702 | NANCY DREW HARDY BOYS #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL039722 | WILL EISNER SPIRIT CORPSE MAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 101 |
| STL319607 | AOD FOREVER #9 CVR A BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL337154 | AOD FOREVER #13 CVR A SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL359935 | SILVERHAWKS #3 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL312171 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL331953 | HERCULES #5 CVR B RANALDI | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STK625446 | GREEN HORNET OMNIBUS TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL288501 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL118401 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL284505 | 007 FOR KING COUNTRY #6 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL296720 | ALICE COOPER #3 CVR C PHOTO | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL047079 | Z NATION #3 CVR B PARRILLO (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL284349 | VAMPIRELLA DRACULA RAGE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL042981 | GREATEST ADVENTURE #2 CVR B ZI | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL099948 | JAMES BOND ORIGIN #3 CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL261219 | GARGOYLES #4 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL037100 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL264311 | GARGOYLES #5 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |
| STL300146 | VAMPIRELLA DEAD FLOWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 100 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL355254 | DUCKTALES #4 CVR B TOMASELLI ( | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STK663457 | LEGENDERRY VAMPIRELLA #1 (OF 5 | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL183072 | SONJAVERSAL #3 CVR A LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL296684 | JENNIFER BLOOD BATTLE DIARY #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL288603 | STARFINDER ANGELS DRIFT #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL292791 | NEGADUCK #3 CVR B MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL239731 | 007 #2 CVR A EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL033804 | GRAND PASSION #4 (OF 5) CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STK695967 | GRUMPY CAT & POKEY #1 (OF 6) C | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL284434 | GARGOYLES #10 CVR C LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 99 |
| STL363886 | TERMINATOR #7 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL366936 | THUNDERCATS LOST #3 CVR D FAIL | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL288515 | SHEENA QUEEN OF JUNGLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL180367 | VAMPIRELLA DARK POWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL215179 | INVINCIBLE RED SONJA #6 CVR R | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL103308 | VAMPIRELLA REANIMATOR #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL203114 | INVINCIBLE RED SONJA #6 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL082790 | BARBARELLA #7 CVR C DANIEL HDR | 691 | DYNAMIC FORCES | 1 | COMICS | 98 |
| STL350977 | TERMINATOR #4 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL324219 | POWERPUFF GIRLS #1 CVR G BLANK | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL328238 | THUNDERCATS #7 CVR C SHALVEY ( | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL328240 | THUNDERCATS #7 CVR E TAO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL345762 | THUNDERCATS APEX #1 CVR C HETR | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL332010 | RED SONJA 2023 #14 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL359889 | DARKWING DUCK #2 CVR C BRANDT | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL041703 | FLASH GORDON KINGS CROSS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL179947 | VAMPIRELLA VS PURGATORI #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL142895 | RED SONJA #12 CVR D COLAK | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL236198 | SAMURAI SONJA #3 CVR A HENRY | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL246137 | LORD OF THE JUNGLE #1 CVR D WE | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL118231 | XENA WARRIOR PRINCESS #2 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL316660 | THUNDERCATS #2 CVR ZC 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 97 |
| STL308133 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL337114 | SPACE GHOST #6 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL363917 | THUNDERCATS #15 CVR B SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL315872 | GARGOYLES QUEST #5 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL359750 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STK622388 | MISS FURY TP VOL 01 ANGER IS A | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL137172 | VENGEANCE OF VAMPIRELLA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL292771 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL296706 | SAVAGE RED SONJA #2 CVR D COSP | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL284373 | DISNEY VILLAINS HADES #2 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL296814 | RED SONJA 2023 #6 CVR C LINSNE | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL239816 | SAMURAI SONJA #4 CVR A HENRY | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL180127 | SONJAVERSAL #2 CVR D SAMPAIO | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL257379 | LORD OF THE JUNGLE #4 CVR A TA | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL148904 | JAMES BOND #4 CVR A RICHARDSON | 691 | DYNAMIC FORCES | 1 | COMICS | 96 |
| STL319602 | LILO & STITCH #6 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL315823 | THUNDERCATS #4 CVR E TAO | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL199721 | VAMPIRELLA #24 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL188538 | BETTIE PAGE & CURSE OF THE BAN | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STK698896 | VAMPIRELLA VOL 3 #1 CVR F 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL087122 | PROJECT SUPERPOWERS #0 CVR B 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL093084 | XENA #8 (OF 5) CVR A CIFUENTES | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL188881 | JAMES BOND AGENT OF SPECTRE #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL103319 | HACK SLASH VS CHAOS #1 CVR C S | 691 | DYNAMIC FORCES | 1 | COMICS | 95 |
| STL341762 | TERMINATOR #2 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL350966 | BARBARELLA #4 CVR C PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL300159 | NEGADUCK #5 CVR B MOSS (C: 1-0 | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL236052 | LADY HEL #1 CVR D VIGONTE | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL296693 | LEGENDERRY RED SONJA ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL050484 | SWORDQUEST #2 CVR B PEREZ | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL013612 | BATTLESTAR GALACTICA VOL 3 #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL020507 | SIX MILLION DOLLAR MAN FALL #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL154130 | KILLING RED SONJA #3 CVR B GED | 691 | DYNAMIC FORCES | 1 | COMICS | 94 |
| STL336992 | TERMINATOR #1 CVR K 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL363788 | VAMPIRELLA (2025) #2 CVR F LAN | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL141548 | VAMPIRELLA #4 15 COPY DALTON B | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL075081 | SHEENA #7 CVR A SANAPO | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL296779 | DISNEY VILLAINS HADES #5 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL261122 | DEJAH THORIS (2023) #1 CVR F C | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL239742 | LADY HEL #2 CVR C MAHLE | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL300043 | JUSTICE DUCKS #2 CVR B LANGRID | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL078084 | GREEN HORNET #2 CVR B CHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 93 |
| STL202499 | VAMPIRELLA LINSNER B&W ED BUST | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 93 |
| STL319446 | HERCULES #3 CVR B LOLLI | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL324376 | HERCULES #4 CVR C TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL350967 | BARBARELLA #4 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL250546 | GARBAGE PAIL KIDS ORIGINS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL292748 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL142920 | VAMPIRELLA #7 CVR A CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL202932 | RED SONJA (2021) #2 CVR C LINS | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL312122 | THUNDERCATS #3 CVR F ACTION FI | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL171135 | DIE!NAMITE #3 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL174672 | VAMPIRELLA DARK POWERS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL123721 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL288537 | NEGADUCK #2 CVR D CANGIALOSI | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL296685 | JENNIFER BLOOD BATTLE DIARY #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL043265 | PATHFINDER RUNESCARS #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL020569 | JAMES BOND HAMMERHEAD #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL315806 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 92 |
| STL350446 | SILVERHAWKS #1 CVR K PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL350951 | DUCKTALES #3 CVR C LAURO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STK426901 | GREEN HORNET GOLDEN AGE REMAST | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL202931 | RED SONJA (2021) #2 CVR B ANAC | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL089794 | ELVIRA MISTRESS OF DARK #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL251066 | SIRENS GATE #1 CVR K 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL188523 | DIE!NAMITE LIVES #1 CVR E COSP | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL225282 | RED SONJA RED SITHA #1 CVR E C | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL082870 | XENA #5 (OF 5) CVR A DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL043167 | SWORDQUEST #0 CVR B 25 COPY RU | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL043283 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL165652 | NANCY DREW & HARDY BOYS DEATH | 691 | DYNAMIC FORCES | 1 | COMICS | 91 |
| STL319407 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL365150 | HERCULOIDS #1 CVR ZA FOC LIEFE | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL100253 | RED SONJA BALLAD RED GODDESS H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STK517233 | RED SONJA ATLANTIS RISES #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL280456 | RED SONJA 2023 #2 CVR E COSPLA | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL192365 | BARBARELLA #1 CVR D DANI | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL288664 | KONG GREAT WAR #5 CVR C DEVITO | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL300044 | JUSTICE DUCKS #2 CVR C TOMASEL | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL042982 | GREATEST ADVENTURE #2 CVR C CA | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL047245 | JIM BUTCHER DRESDEN FILES DOG | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |
| STL276155 | GARGOYLES #8 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 90 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL312149 | GARGOYLES QUEST #4 CVR B LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL359890 | DARKWING DUCK #2 CVR D BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL145834 | RED SONJA AGE OF CHAOS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL168734 | VAMPIRELLA #13 21 COPY PARRILL | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL280153 | KONG GREAT WAR #3 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL171097 | RED SONJA PRICE OF BLOOD #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL075073 | SHADOW BATMAN #6 (OF 6) CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL145844 | VAMPIRELLA #8 20 COPY COWAN B& | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL047060 | SOVEREIGNS #2 CVR D FORNES | 691 | DYNAMIC FORCES | 1 | COMICS | 89 |
| STL328254 | AOD FOREVER #11 CVR A BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL308108 | ELVIRA MEETS HP LOVECRAFT #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL239740 | LADY HEL #2 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL359932 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL027342 | WONDER WOMAN 77 BIONIC WOMAN # | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL272567 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL250467 | LORD OF THE JUNGLE #2 CVR A TA | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL078061 | BARBARELLA #5 CVR D SANAPO (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL159972 | SACRED SIX #3 40 COPY LEE B&W | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL280107 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 88 |
| STL345847 | TERMINATOR #3 CVR C STAGGS | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL331964 | LILO & STITCH #7 CVR B FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL345765 | THUNDERCATS APEX #1 CVR E CLAW | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL350444 | SILVERHAWKS #1 CVR I SILVERHAW | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL363008 | SILVERHAWKS #1 CVR ZS 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL135703 | WOMEN DYNAMITE SHEENA QUEEN CA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 87 |
| STL315891 | RED SONJA 2023 #11 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL267867 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL257350 | RED SONJA HELL SONJA #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL039690 | KISS #7 CVR B WILSON | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL078103 | PUMPKINHEAD #3 (OF 5) CVR B SH | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL142910 | VAMPIRELLA #7 20 COPY CONNNER | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL047058 | SOVEREIGNS #2 CVR B DESJARDINS | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL056213 | FRUIT NINJA #1 CVR B GAME PLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL017074 | SIX MILLION DOLLAR MAN FALL #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL100825 | TERRY DODSON BETTIE PAGE BRONZ | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 87 |
| STL126599 | DEATH-DEFYING DEVIL #1 CVR E L | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL142863 | DEJAH THORIS (2019) #2 CVR B C | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL213272 | PANTHA #1 CVR B FORNES | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL308090 | THUNDERCATS #2 CVR R 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 87 |
| STL341598 | THUNDERCATS CHEETARA #5 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL331941 | SPACE GHOST #5 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL319508 | THUNDERCATS #5 CVR F ACTION FI | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL355271 | ZOOTOPIA #2 CVR B RANALDI (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL366971 | DARKWING DUCK #4 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL250377 | RED SONJA HELL SONJA #1 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL209973 | VENGEANCE OF VAMPIRELLA #25 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL284297 | NEGADUCK #1 CVR F BLANK AUTHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL199620 | RED SONJA BLACK WHITE RED #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL142859 | DEJAH THORIS (2019) #2 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL288538 | NEGADUCK #2 CVR E ACTION FIGUR | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL033829 | PATHFINDER WORLDSCAPE #5 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 86 |
| STL341730 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |
| STL303828 | JUSTICE DUCKS #3 CVR C TOMASEL | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |
| STL292944 | GARGOYLES DARK AGES #5 CVR D D | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |
| STL089512 | SWITCH ELECTRICIA KICKSTARTER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL056222 | CENTIPEDE #3 CVR A FRANCAVILLA | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |
| STL092977 | PROJECT SUPERPOWERS #2 CVR E S | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL095591 | NANCY DREW #5 CVR C ST ONGE | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |
| STL225289 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 85 |
| STL363899 | SPACE GHOST #12 CVR B LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL332009 | RED SONJA 2023 #14 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL359748 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL308134 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL292742 | WHEEL OF TIME GREAT HUNT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL100021 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL280000 | GARGOYLES DARK AGES #2 CVR E H | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL047059 | SOVEREIGNS #2 CVR C SARRASECA | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL272656 | DARKWING DUCK #6 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 84 |
| STL360004 | SPACE GHOST #11 CVR B LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL359906 | HERCULOIDS #2 CVR E POWELL (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL363010 | SILVERHAWKS #1 CVR ZU 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL366970 | DARKWING DUCK #4 CVR D BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL296733 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL093127 | VAMPIRELLA DEJAH THORIS #1 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL185881 | INVINCIBLE RED SONJA #1 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL164250 | VENGEANCE OF VAMPIRELLA #8 CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL143408 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL261220 | GARGOYLES #4 CVR E LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL308086 | THUNDERCATS #2 CVR N 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL288561 | GARGOYLES DARK AGES #4 CVR B Q | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL033806 | GREAT DIVIDE #6 (OF 6) CVR A M | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL095590 | NANCY DREW #5 CVR B LUPACCHINO | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL316659 | THUNDERCATS #2 CVR ZB 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 83 |
| STL312162 | LILO & STITCH #4 CVR C GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL315862 | LILO & STITCH #5 CVR C GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL350950 | DUCKTALES #3 CVR B TOMASELLI ( | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL345466 | POWERPUFF GIRLS WINTER SNOWDOW | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL083609 | RED SONJA ENAMEL PIN (C: 0-1-2 | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 82 |
| STL315825 | THUNDERCATS #4 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL030582 | KISS DEMON #1 (OF 4) CVR B MAN | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL168733 | VAMPIRELLA #13 15 COPY PARRILL | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL292945 | GARGOYLES DARK AGES #5 CVR E H | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL268031 | DARKWING DUCK #5 CVR E KAMBADA | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL312128 | THUNDERCATS #3 CVR L 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL308089 | THUNDERCATS #2 CVR Q 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 82 |
| STL331985 | THUNDERCATS #8 CVR C SHALVEY ( | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL355150 | HERCULOIDS #1 CVR F MATTINA FO | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL109230 | RED SONJA #1 CVR D CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL303855 | ALICE COOPER #5 CVR A SAYGER | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL303785 | GARGOYLES QUEST #2 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL239787 | ELVIRA IN HORRORLAND #5 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL232952 | AOD VS REANIMATOR NECRONOMICON | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL267868 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL320376 | THUNDERCATS #3 CVR W FOC MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL050538 | CENTIPEDE #1 CVR D CLASSIC ART | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL047427 | MAGNUS #1 CVR G 30 COPY CAMUNC | 691 | DYNAMIC FORCES | 1 | COMICS | 81 |
| STL355308 | TERMINATOR #5 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL350965 | BARBARELLA #4 CVR B WU | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL355063 | DARKWING DUCK #1 CVR F STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STK444901 | RED SONJA REVENGE OF THE GODS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL033814 | KISS #5 (OF 10) CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL228676 | SAMURAI SONJA #1 CVR B LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL257020 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL069860 | BSG VS BSG #1 (OF 6) CVR B DES | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL292763 | AOD FOREVER #2 CVR D DRAGOTTA | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL293005 | PATHFINDER WAKE DEAD #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL080536 | GREEN HORNET #3 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL239741 | LADY HEL #2 CVR B VIGONTE | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL284399 | GARGOYLES DARK AGES #3 CVR B Q | 691 | DYNAMIC FORCES | 1 | COMICS | 80 |
| STL319505 | THUNDERCATS #5 CVR C SHALVEY ( | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL363822 | HERCULOIDS #3 CVR B LINSNER (C | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL350952 | DUCKTALES #3 CVR D QUAH (C: 1- | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL371478 | RED SONJA VS AOD #1 CVR R FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL312197 | JUSTICE DUCKS #5 CVR B LANGRID | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL296667 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL296714 | WHEEL OF TIME GREAT HUNT #2 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL225544 | RED SONJA (2021) #9 CVR C LINS | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL250563 | NINJETTES #4 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL296746 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL280001 | GARGOYLES DARK AGES #2 CVR F A | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL100084 | JAMES BOND 007 #1 20 COPY CASS | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL037111 | INTERTWINED #6 (OF 6) (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 79 |
| STL319408 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL331927 | VAMPIRELLA DARK REFLECTIONS #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL345848 | TERMINATOR #3 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL363009 | SILVERHAWKS #1 CVR ZT 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL350485 | SILVERHAWKS #1 CVR S 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL126523 | VAMPIRELLA #2 40 COPY MARCH VI | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL363002 | SILVERHAWKS #1 CVR ZM FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL109235 | RED SONJA #1 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL288662 | KONG GREAT WAR #5 CVR A LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL220849 | DIE!NAMITE NEVER DIES #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL257343 | PURGATORI MUST DIE #2 CVR E CO | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL056251 | MAGNUS #4 CVR A CAMUNCOLI | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL072331 | BSG VS BSG #2 (OF 6) CVR A LOP | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL053553 | TUROK #1 CVR B CONLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL037149 | GARTH ENNIS RED TEAM DOUBLE TA | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL089858 | PROJECT SUPERPOWERS #1 CVR G D | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL202872 | PURGATORI #1 CVR G 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL312376 | THUNDERCATS #1 CVR ZH 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL312074 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 78 |
| STL367003 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL350979 | TERMINATOR #4 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL337050 | POWERPUFF GIRLS #4 CVR B BALDA | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL303770 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL126465 | CHARLIES ANGELS VS BIONIC WOMA | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL276597 | VICTORY #2 CVR C MATTEONI | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL276156 | GARGOYLES #8 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL043006 | NANCY DREW HARDY BOYS #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL047409 | MAGNUS #1 CVR D JOHNSON | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL112135 | BATTLESTAR GALACTICA TWILIGHT | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL134253 | RED SONJA #9 40 COPY PHAM VIRG | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STK529916 | JIM BUTCHERS DRESDEN FILES GHO | 691 | DYNAMIC FORCES | 1 | COMICS | 77 |
| STL319462 | RED SONJA EMPIRE DAMNED #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL341763 | TERMINATOR #2 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL355272 | ZOOTOPIA #2 CVR C ROUSSEAU COL | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL324375 | HERCULES #4 CVR B RANALDI | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL355274 | ZOOTOPIA #2 CVR E MOVIE CHARAC | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL363851 | SILVERHAWKS #4 CVR C STOKOE (C | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL359936 | SILVERHAWKS #3 CVR C STOKOE (C | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL366969 | DARKWING DUCK #4 CVR C BRANDT | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL312173 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL312105 | VAMPIRELLA #668 CVR B CHATZOUD | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL134267 | VAMPIRELLA RED SONJA #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL292769 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL145845 | VAMPIRELLA #8 25 COPY COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL272627 | DRACULINA BLOOD SIMPLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL053311 | MIGHTY MOUSE #3 CVR B BONE | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL159977 | SACRED SIX #3 CVR E CHEW | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL303827 | JUSTICE DUCKS #3 CVR B LANGRID | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL087123 | PROJECT SUPERPOWERS #0 CVR C 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL272676 | GARGOYLES #7 CVR F FLEECS & FO | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STK660668 | TUROK DINOSAUR HUNTER #11 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL261221 | GARGOYLES #4 CVR F FLEECS & FO | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL279999 | GARGOYLES DARK AGES #2 CVR D D | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL134663 | BLACK TERROR #1 CVR B FORNES | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL308084 | THUNDERCATS #2 CVR L 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 76 |
| STL124072 | LINSNER VAMPIRELLA 50TH ANN PR | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 75 |
| STL359941 | SILVERHAWKS #3 CVR H SPEARS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STK640898 | SHADOW MASTER SERIES TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL150303 | RED SONJA AGE OF CHAOS #1 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL280454 | RED SONJA 2023 #2 CVR C BAREND | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL261121 | DEJAH THORIS (2023) #1 CVR E S | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL165701 | VAMPIRELLA RED SONJA #12 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL284348 | VAMPIRELLA DRACULA RAGE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL254198 | PURGATORI MUST DIE #1 CVR E CO | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL288554 | DISNEY VILLAINS HADES #3 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL030569 | RED SONJA #1 CVR G 10 COPY BRA | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL080515 | BARBARELLA #6 CVR E YARAR EXC | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL292946 | GARGOYLES DARK AGES #5 CVR F A | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL033797 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL156968 | KILLING RED SONJA #4 CVR A WAR | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL341761 | TERMINATOR #2 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 75 |
| STL345763 | THUNDERCATS APEX #1 CVR D LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL315863 | LILO & STITCH #5 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL345824 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL328177 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL350448 | SILVERHAWKS #1 CVR M BLANK AUT | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL363852 | SILVERHAWKS #4 CVR D BORGES (C | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL296725 | AOD FOREVER #3 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL030584 | KISS DEMON #1 (OF 4) CVR C ADA | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL288551 | DISNEY VILLAINS HADES #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL272689 | LORD OF THE JUNGLE #6 CVR A TA | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL288523 | GARGOYLES HALLOWEEN SP #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL296775 | STARFINDER ANGELS DRIFT #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL254313 | NINJETTES #5 CVR A LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL130840 | RED SONJA BIRTH OF SHE DEVIL # | 691 | DYNAMIC FORCES | 1 | COMICS | 74 |
| STL319504 | THUNDERCATS #5 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL324393 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL293001 | KONG GREAT WAR #6 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL375716 | SILVERHAWKS #4 CVR W FOC BONUS | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STK655484 | THE SHADOW SPECIAL 2014 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL126849 | JAMES BOND 007 HC VOL 01 SGN E | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL254342 | IMMORTAL RED SONJA #10 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL250543 | GARBAGE PAIL KIDS ORIGINS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL272377 | BETTIE PAGE #1 CVR B YOON | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL300161 | NEGADUCK #5 CVR D CANGIALOSI ( | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL126464 | CHARLIES ANGELS VS BIONIC WOMA | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL157449 | GREEN HORNET #1 CVR D ROMERO | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL080513 | BARBARELLA #6 CVR C SAUVAGE (M | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL254196 | PURGATORI MUST DIE #1 CVR C FU | 691 | DYNAMIC FORCES | 1 | COMICS | 73 |
| STL363918 | THUNDERCATS #15 CVR C LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL345826 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL359961 | ZOOTOPIA #3 CVR D STORYBOOK AR | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL292730 | SAVAGE RED SONJA #1 CVR D COSP | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL288417 | VAMPIRELLA DEAD FLOWERS #1 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL056310 | GREEN HORNET 66 MEETS SPIRIT # | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL250955 | SIRENS GATE #1 CVR H 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL288590 | GARGOYLES #11 CVR C LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL150301 | RED SONJA AGE OF CHAOS #1 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL257320 | GARGOYLES #3 CVR F FLEECS & FO | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL288575 | DARKWING DUCK #10 CVR B ANDOLF | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL037110 | GREEN HORNET REIGN OF DEMON #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 72 |
| STL324449 | RED SONJA 2023 #12 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL324392 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL332001 | AOD FOREVER #12 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL328205 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL363808 | DARKWING DUCK #3 CVR D BALDARI | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL359962 | ZOOTOPIA #3 CVR E MOVIE CHARAC | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL177853 | VAMPIRELLA #19 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL176098 | DIE!NAMITE #2 CVR E SUYDAM HOM | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL142861 | DEJAH THORIS (2019) #2 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL203161 | RED SONJA BLACK WHITE RED #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL300167 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL303805 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL061086 | WALTER SIMONSON BATTLESTAR GAL | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL126493 | RED SONJA #7 40 COPY PHAM VIRG | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL303857 | ALICE COOPER #5 CVR C PHOTO | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL261283 | CHERISH #5 CVR A SAYGER | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL276596 | VICTORY #2 CVR B HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL139603 | DEATH-DEFYING DEVIL #5 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL254170 | DARKWING DUCK #1 CVR R 150 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL257342 | PURGATORI MUST DIE #2 CVR D SA | 691 | DYNAMIC FORCES | 1 | COMICS | 71 |
| STL324438 | AOD FOREVER #10 CVR A BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL351080 | THUNDERCATS #12 CVR B SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL331965 | LILO & STITCH #7 CVR C GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL332011 | RED SONJA 2023 #14 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL151523 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 70 |
| STL150261 | DEJAH THORIS (2019) #2 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL242867 | VAMPIRELLA YEAR ONE #4 CVR A T | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL080562 | PUMPKINHEAD #4 (OF 5) CVR B SH | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL228844 | IMMORTAL RED SONJA #3 CVR C LI | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL315790 | HERCULES #2 CVR C TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL267997 | DRACULINA BLOOD SIMPLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL284539 | KONG GREAT WAR #4 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL050500 | Z NATION #4 CVR C PHOTO (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL272603 | 007 FOR KING COUNTRY #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STK656014 | DJANGO ZORRO #1 (OF 6) RARE LE | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL030547 | GREAT DIVIDE #5 (OF 6) CVR A M | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL033810 | INTERTWINED #5 (OF 6) (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL087052 | NANCY DREW #2 CVR B TARR | 691 | DYNAMIC FORCES | 1 | COMICS | 70 |
| STL355256 | DUCKTALES #4 CVR D QUAH (C: 1- | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL332012 | RED SONJA 2023 #14 CVR E COSPL | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL359768 | THUNDERCATS LOST #1 CVR F MASS | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL359736 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL364013 | SILVERHAWKS #4 CVR H SPEARS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL312198 | JUSTICE DUCKS #5 CVR C TOMASEL | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL085302 | BARBARELLA TP VOL 01 RED HOT G | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL188823 | VAMPIRELLA #22 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL239840 | VAMPIRELLA STRIKES #5 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL092962 | EL VIRA MISTRESS OF DARK #3 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL264276 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL292943 | GARGOYLES DARK AGES #5 CVR C A | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL047080 | Z NATION #3 CVR C PHOTO (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL180126 | SONJAVERSAL #2 CVR C ROBSON | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL290709 | SUNSTONE STATUE COLOR PROOF ED | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 69 |
| STL039676 | GARTH ENNIS RED TEAM DOUBLE TA | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL109190 | PETER CANNON THUNDERBOLT #2 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL184165 | RED SONJA VALENTINES SP ONE SH | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL337090 | VAMPIRELLA DARK REFLECTIONS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 69 |
| STL355307 | TERMINATOR #5 CVR C STAGGS | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL337070 | THUNDERCATS CHEETARA #4 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL359997 | POWERPUFF GIRLS #9 CVR D QUALA | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL109135 | EL VIRA SHAPE OF ELVIRA #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL303723 | VAMPIRELLA #666 CVR B MASSAFER | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL112118 | BARBARELLA DEJAH THORIS #3 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL254262 | LORD OF THE JUNGLE #3 CVR A TA | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL112238 | SIX MILLION DOLLAR MAN #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL220872 | PANTHA #4 CVR B ASEO | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL171138 | DIE!NAMITE #3 CVR D ROBSON | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL264254 | DRACULINA BLOOD SIMPLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL037101 | BATTLESTAR GALACTICA GODS & MO | 691 | DYNAMIC FORCES | 1 | COMICS | 68 |
| STL337067 | THUNDERCATS CHEETARA #4 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL319509 | THUNDERCATS #5 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL337092 | VAMPIRELLA DARK REFLECTIONS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL345766 | THUNDERCATS APEX #1 CVR F SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL140454 | VENGEANCE OF VAMPIRELLA #1 11 | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL041321 | RED SONJA #2 UNIQUE ARTBOARD F | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL013599 | EVIL ERNIE GODEATER #1 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL061075 | HACK SLASH VS VAMPIRELLA #1 (O | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL217049 | PURGATORI #3 CVR N 11 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL154300 | SACRED SIX #1 CVR E REIS | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL177678 | SONJAVERSAL #1 10 COPY MOSS IN | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL267970 | 007 FOR KING COUNTRY #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STK617020 | SHADOW GREEN HORNET DARK NIGHT | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL033807 | GREAT DIVIDE #6 (OF 6) CVR B M | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL308105 | VAMPIRELLA #667 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 67 |
| STL324390 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL319506 | THUNDERCATS #5 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL367632 | SILVERHAWKS #2 CVR Y FOC SPEAR | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL350953 | DUCKTALES #3 CVR E RONDA (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL350454 | SILVERHAWKS #1 CVR R 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL351009 | POWERPUFF GIRLS #7 CVR D QUALA | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL363807 | DARKWING DUCK #3 CVR C BRANDT | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL134268 | VAMPIRELLA RED SONJA #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL267865 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STK619470 | ART OF SEAN PHILLIPS SIGNED HC | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/S/SF/HORROR | 66 |
| STL078107 | RED SONJA #16 CVR B MANDRAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL276598 | VICTORY #2 CVR D COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL296727 | AOD FOREVER #3 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL168735 | VAMPIRELLA #13 25 COPY MASON A | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL280154 | KONG GREAT WAR #3 CVR C DEVITO | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL050546 | GREEN HORNET 66 MEETS SPIRIT # | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL288617 | VAMPIRELLA DRACULA RAGE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL001513 | JAMES BOND #6 | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL316663 | THUNDERCATS #2 CVR ZD 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL315805 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 66 |
| STL315871 | GARGOYLES QUEST #5 CVR B LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL331955 | HERCULES #5 CVR D RANALDI NEGA | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL345888 | POWERPUFF GIRLS #6 CVR D QUALA | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL350486 | SILVERHAWKS #1 CVR T 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL315824 | THUNDERCATS #4 CVR F ACTION FI | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL254250 | VAMPIRELLA VS RED SONJA #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL179954 | VAMPIRELLA VS PURGATORI #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL191117 | VENGEANCE OF VAMPIRELLA #17 11 | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL089795 | ELVIRA MISTRESS OF DARK #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STK660384 | SHADOW MIDNIGHT MOSCOW #3 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL078122 | XENA #3 (OF 5) CVR B CIFUENTES | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL288616 | VAMPIRELLA DRACULA RAGE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL242857 | LADY HEL #3 CVR B VIGONTE | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL082814 | GREEN HORNET #4 CVR B CHOI | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL288524 | GARGOYLES HALLOWEEN SP #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL053344 | SWORDQUEST #3 CVR C RUBI | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL288563 | GARGOYLES DARK AGES #4 CVR D D | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STK655416 | MAGNUS ROBOT FIGHTER #9 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL266343 | DARKWING DUCK #2 CVR V FOC STA | 691 | DYNAMIC FORCES | 1 | COMICS | 65 |
| STL341597 | THUNDERCATS CHEETARA #5 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL363806 | DARKWING DUCK #3 CVR B BAGLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL363854 | SILVERHAWKS #4 CVR F LEIRIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL363000 | SILVERHAWKS #1 CVR ZK FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL363771 | THUNDERCATS LOST #2 CVR F SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL039696 | KISS DEMON #4 (OF 4) CVR B MAN | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL261145 | DRACULINA BLOOD SIMPLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL284559 | VICTORY #4 CVR A LUCIO PARRILL | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL030612 | RED SONJA #1 CVR J 40 COPY PET | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL292781 | ALICE COOPER #2 (OF 5) CVR B M | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL047049 | RED SONJA #6 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL043016 | RED SONJA #5 CVR G 20 COPY MCK | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL284466 | DARKWING DUCK #9 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL296780 | DISNEY VILLAINS HADES #5 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL250572 | 007 #5 CVR A EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL276273 | DEJAH THORIS (2023) #5 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL280032 | GARGOYLES #9 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL080573 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL118217 | SIX MILLION DOLLAR MAN #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL219242 | PANTHA #3 CVR E BARRIONUEVO | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL308094 | THUNDERCATS #2 CVR V 50 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 64 |
| STL359938 | SILVERHAWKS #3 CVR E TAO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL359787 | VAMPIRELLA (2025) #1 CVR F LAN | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL324287 | THUNDERCATS CHEETARA #1 CVR M | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL312199 | JUSTICE DUCKS #5 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL350936 | ZOOTOPIA #1 CVR F FORSTNER FOI | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL105316 | VAMPIRELLA REANIMATOR #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL123709 | RED SONJA BIRTH OF SHE DEVIL # | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL296813 | RED SONJA 2023 #6 CVR B BAREND | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL082841 | RED SONJA #18 CVR B TUCCI | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL095624 | VAMPIRELLA DEJAH THORIS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL030552 | GRIMM V2 #5 (OF 5) CVR B STRAH | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL047068 | SWORDQUEST #1 CVR E 20 COPY RU | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL087088 | XENA #6 (OF 5) CVR B CIFUENTES | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL030540 | FLASH GORDON KINGS CROSS #3 (O | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL217380 | INVINCIBLE RED SONJA #7 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL341778 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 63 |
| STL359995 | POWERPUFF GIRLS #9 CVR B RANAL | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL345834 | BARBARELLA #3 CVR B WU | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL216236 | HELL SONJA #2 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL185877 | INVINCIBLE RED SONJA #1 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL256859 | DRACULINA BLOOD SIMPLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STK395717 | RED SONJA HC VOL 08 BLOOD DYNA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STK639538 | DOC SAVAGE ANNUAL 2014 | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL292782 | ALICE COOPER #2 (OF 5) CVR C L | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL284450 | DISNEY VILLAINS MALEFICENT #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL056334 | KEVIN SMITH YOGA HOSERS ONE SH | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL242845 | 007 #3 CVR A EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL303816 | JENNIFER BLOOD BATTLE DIARY #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL292792 | NEGADUCK #3 CVR C FORSTNER | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL095583 | JAMES BOND ORIGIN #2 CVR B MAC | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL284435 | GARGOYLES #10 CVR D LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL053340 | SOVEREIGNS #4 CVR C MEDRI | 691 | DYNAMIC FORCES | 1 | COMICS | 62 |
| STL337020 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL355194 | POWERPUFF GIRLS VALENTINES KIS | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL143394 | RED SONJA AGE OF CHAOS #1 40 C | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL276215 | DARKWING DUCK #7 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL206909 | PURGATORI #2 CVR B PAGULAYAN | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL296728 | AOD FOREVER #3 CVR D DRAGOTTA | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL056212 | FRUIT NINJA #1 CVR A BROWN | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL123656 | BETTIE PAGE UNBOUND #4 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL272657 | DARKWING DUCK #6 CVR E KAMBADA | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL276217 | DARKWING DUCK #7 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL288562 | GARGOYLES DARK AGES #4 CVR C A | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL036604 | AOD XENA FOREVER AND A DAY #6 | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL043005 | NANCY DREW HARDY BOYS #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL050485 | SWORDQUEST #2 CVR C RUBI | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL053278 | CENTIPEDE #2 CVR A FRANCAVILLA | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL105252 | JAMES BOND ORIGIN #5 CVR A CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL297170 | VAMPIRELLA DEAD FLOWERS #1 COM | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL292976 | GARGOYLES #12 CVR G 5 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 61 |
| STL324416 | THUNDERCATS #6 CVR K 7 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL312217 | NEGADUCK #8 CVR B MOSS (C: 1-0 | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL348873 | JONNY QUEST #5 CVR C MARQUES ( | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL341749 | BARBARELLA #2 CVR C PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL363809 | DARKWING DUCK #3 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL332002 | AOD FOREVER #12 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL177970 | RED SONJA PRICE OF BLOOD #3 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL315893 | RED SONJA 2023 #11 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL276464 | GARGOYLES DARK AGES #1 CVR G B | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL316038 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL092947 | CHARLIES ANGELS #4 CVR B CIFUE | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL103213 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL165639 | GREEN HORNET #4 CVR A WEEKS | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL093106 | JAMES BOND ORIGIN #1 25 COPY W | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL105441 | PETER CANNON THUNDERBOLT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL156964 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL280033 | GARGOYLES #9 CVR C LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL316666 | THUNDERCATS #2 CVR ZE 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 60 |
| STL331929 | VAMPIRELLA DARK REFLECTIONS #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL351087 | THUNDERCATS #12 CVR I MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL037318 | CHARMED #1 CVR C GROUP PHOTO | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL213582 | JIM BUTCHER DRESDEN FILES BIGF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL284516 | BETTIE PAGE #4 CVR A LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL209756 | SHEENA QUEEN JUNGLE #2 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL095625 | VAMPIRELLA DEJAH THORIS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL276580 | BETTIE PAGE #2 CVR D ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL300186 | VAMPIRELLA DRACULA RAGE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL156290 | VAMPIRELLA #9 21 COPY PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL276579 | BETTIE PAGE #2 CVR C PUEBLA | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL099927 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL308141 | JENNIFER BLOOD BATTLE DIARY #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL171066 | VAMPIRELLA DARK POWERS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL300084 | ALICE COOPER #4 CVR B MANGUM | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL289424 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL044181 | ANIMAL JAM #1 CVR C GAMEPLAY C | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL112119 | BARBARELLA DEJAH THORIS #3 30 | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STK647806 | JUSTICE INC #1 (OF 6) 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL288678 | VICTORY #5 CVR B MATTEONI | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL296758 | NEGADUCK #4 CVR B MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL315779 | SPACE GHOST #1 CVR M 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL312127 | THUNDERCATS #3 CVR K 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL261442 | GARGOYLES #2 CVR V 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL308088 | THUNDERCATS #2 CVR P 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 59 |
| STL319513 | THUNDERCATS #5 CVR K 7 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL331930 | VAMPIRELLA DARK REFLECTIONS #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL312172 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL308150 | JUSTICE DUCKS #4 CVR B LANGRID | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL363012 | SILVERHAWKS #1 CVR ZW 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL063648 | JOHN WICK #3 CVR A VALLETTA | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL203003 | VAMPIVERSE #2 CVR B SEGOVIA | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL151785 | VAMPIRELLA #10 7 COPY GORHAM H | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STK636718 | WARLORD OF MARS #100 CVR B NEV | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL312188 | JENNIFER BLOOD BATTLE DIARY #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL082796 | BSG VS BSG #6 (OF 6) CVR A LEB | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL292762 | AOD FOREVER #2 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL250568 | NINJETTES #4 CVR G 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL039899 | SOVEREIGNS #0 CVR D 50 COPY TA | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STK695898 | JAMES BOND #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL030566 | PATHFINDER WORLDSCAPE #4 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL033799 | FLASH GORDON KINGS CROSS #4 (O | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL105443 | PETER CANNON THUNDERBOLT #1 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 58 |
| STL345944 | RED SONJA 2023 #17 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL328214 | RED SONJA EMPIRE DAMNED #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL319436 | SPACE GHOST #2 CVR K 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL319447 | HERCULES #3 CVR C TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL351008 | POWERPUFF GIRLS #7 CVR C STAGG | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL359937 | SILVERHAWKS #3 CVR D BORGES (C | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL355167 | HERCULOIDS #1 CVR K 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL332003 | AOD FOREVER #12 CVR D BURNHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL347166 | TERMINATOR #1 CVR Z 15 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL050428 | KISS VAMPIRELLA #2 (OF 5) CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL216239 | HELL SONJA #2 CVR D LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL284374 | DISNEY VILLAINS HADES #2 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL280105 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |

56218769.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL288553 | DISNEY VILLAINS HADES #3 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL272379 | BETTIE PAGE #1 CVR D ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL130835 | RED SONJA #8 CVR C PHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL114930 | JAMES BOND ORIGIN #8 CVR A PAN | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL099933 | DEJAH THORIS #10 CVR B MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL195970 | SONJAVERSAL #7 CVR B LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL308085 | THUNDERCATS #2 CVR M 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STK422806 | KEVIN SMITH GREEN HORNET #4 RR | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL284436 | GARGOYLES #10 CVR E FLEECS & F | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL284437 | GARGOYLES #10 CVR F ACTION FIG | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL316673 | THUNDERCATS #2 CVR ZH 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL308193 | RED SONJA 2023 #9 CVR E COSPLA | 691 | DYNAMIC FORCES | 1 | COMICS | 57 |
| STL351104 | RED SONJA 2023 #18 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL355345 | THUNDERCATS #13 CVR B SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL319463 | RED SONJA EMPIRE DAMNED #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL359789 | VAMPIRELLA (2025) #1 CVR H BLA | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL355195 | POWERPUFF GIRLS VALENTINES KIS | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL345825 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL345836 | BARBARELLA #3 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL363920 | THUNDERCATS #15 CVR E MANIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL360021 | THUNDERCATS #14 CVR E MANIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL308136 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL363841 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL363710 | RED SONJA VS AOD #1 CVR F SPEA | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL272393 | BETTIE PAGE #1 CVR L 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL280182 | VICTORY #3 CVR A JOHNSON | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL280248 | DEJAH THORIS (2023) #6 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL134271 | VAMPIRELLA RED SONJA #2 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL264332 | PURGATORI MUST DIE #4 CVR B KR | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL053531 | SHADOW #1 CVR B KALUTA | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL288591 | GARGOYLES #11 CVR D LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL300162 | NEGADUCK #5 CVR E ACTION FIGUR | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL280124 | DARKWING DUCK #8 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL261218 | GARGOYLES #4 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL363794 | VAMPIRELLA (2025) #2 CVR L PAR | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL027275 | BETTY BOOP #3 CVR B BONE | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL050554 | JAMES BOND KILL CHAIN #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL165640 | GREEN HORNET #4 CVR B MARQUES | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL308161 | SAVAGE RED SONJA #5 CVR E 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 56 |
| STL351103 | RED SONJA 2023 #18 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL328241 | THUNDERCATS #7 CVR F PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL331954 | HERCULES #5 CVR C TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL331888 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL337156 | AOD FOREVER #13 CVR C BURNHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL363853 | SILVERHAWKS #4 CVR E MOSS (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL308184 | NEGADUCK #7 CVR E ACTION FIGUR | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL337082 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL350849 | SILVERHAWKS #1 CVR W 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL037322 | CHARMED #1 CVR F PIPER PHOTO | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL115538 | KISS END #1 CVR A SAYGER | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL312123 | THUNDERCATS #3 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL242921 | VAMPIRELLA STRIKES #6 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL089798 | ELVIRA MISTRESS OF DARK #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL143409 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL157019 | VAMPIRELLA #12 20 COPY GUNDUZ | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL066459 | SHADOW #5 CVR B KALUTA | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL257382 | LORD OF THE JUNGLE #4 CVR D MO | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL267971 | 007 FOR KING COUNTRY #2 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL292794 | NEGADUCK #3 CVR E ACTION FIGUR | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL284403 | GARGOYLES DARK AGES #3 CVR F A | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL030551 | GRIMM V2 #5 (OF 5) CVR A SANAP | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL042980 | GREATEST ADVENTURE #2 CVR A NO | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL284479 | PATHFINDER WAKE DEAD #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 55 |
| STL331986 | THUNDERCATS #8 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL312150 | GARGOYLES QUEST #4 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL351083 | THUNDERCATS #12 CVR E MANIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL350492 | SILVERHAWKS #1 CVR U 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL236209 | SHEENA QUEEN JUNGLE #9 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL220850 | DIE!NAMITE NEVER DIES #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL126492 | RED SONJA #7 30 COPY LINSNER B | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL192031 | RED SONJA BLACK WHITE RED #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL178879 | DIE!NAMITE #3 CVR G PEANUTS HO | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL246746 | IMMORTAL RED SONJA #8 CVR D MO | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL296761 | NEGADUCK #4 CVR E ACTION FIGUR | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL093105 | JAMES BOND ORIGIN #1 20 COPY M | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL105448 | PETER CANNON THUNDERBOLT #1 30 | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL225525 | NYX #6 CVR D ALVARO LOPEZ | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL264229 | 007 FOR KING COUNTRY #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL053341 | SOVEREIGNS #4 CVR D TREVINO | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL066438 | JAMES BOND KILL CHAIN #6 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL142865 | DEJAH THORIS (2019) #2 CVR D H | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL254221 | GARGOYLES #2 CVR K 25 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL276157 | GARGOYLES #8 CVR D LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 54 |
| STL337138 | THUNDERCATS #9 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL331905 | POWERPUFF GIRLS #3 CVR C DARBO | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL336941 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL293002 | KONG GREAT WAR #6 CVR C DEVITO | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL324285 | THUNDERCATS CHEETARA #1 CVR L | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL177714 | RED SONJA VALENTINES SP ONE SH | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL268019 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL246606 | UNBREAKABLE RED SONJA #2 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL165615 | BOYS DEAR BECKY #6 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL087135 | PROJECT SUPERPOWERS #0 CVR F 5 | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL288564 | GARGOYLES DARK AGES #4 CVR E H | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL075030 | BARBARELLA #4 CVR E YARAR EXC | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL213274 | PANTHA #1 CVR D SARRASECA | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL236191 | RED SONJA RED SITHA #4 CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 53 |
| STL303278 | THUNDERCATS #1 CVR R 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL337139 | THUNDERCATS #9 CVR C SHALVEY ( | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL337069 | THUNDERCATS CHEETARA #4 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STK523858 | LONE RANGER SNAKE OF IRON TP ( | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL363011 | SILVERHAWKS #1 CVR ZV 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL363662 | CAPTAIN PLANET #1 CVR E LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL355309 | TERMINATOR #5 CVR E SHALVEY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL123908 | VAMPIRELLA #1 75 COPY CAMPBELL | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL080674 | JAMES BOND CASINO ROYALE HC SI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL308189 | RED SONJA 2023 #9 CVR A PARRIL | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL143395 | RED SONJA AGE OF CHAOS #1 50 C | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL312107 | VAMPIRELLA #668 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL303725 | VAMPIRELLA #666 CVR C COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL126527 | VAMPIRELLA #2 CVR C DALTON | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL174702 | VAMPIRELLA #18 CVR B ROUX | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL142927 | VAMPIRELLA RED SONJA #5 30 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL288629 | RED SONJA 2023 #4 CVR E COSPLA | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL075035 | BSG VS BSG #3 (OF 6) CVR B DES | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL126602 | DEATH-DEFYING DEVIL #1 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STK617029 | SHADOW YEAR ONE #6 (OF 10) CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL030541 | FLASH GORDON KINGS CROSS #3 (O | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL044126 | SOVEREIGNS #1 CVR F 20 COPY DE | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL053338 | SOVEREIGNS #4 CVR A SEGOVIA | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL303817 | JENNIFER BLOOD BATTLE DIARY #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL320394 | THUNDERCATS #1 3RD PTG CVR D 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STK691202 | DOC SAVAGE SPIDERS WEB #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL308143 | JENNIFER BLOOD BATTLE DIARY #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 52 |
| STL324228 | POWERPUFF GIRLS #1 CVR J 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL319609 | AOD FOREVER #9 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL312219 | NEGADUCK #8 CVR D CANGIALOSI ( | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL363003 | SILVERHAWKS #1 CVR ZN FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL308127 | LILO & STITCH #3 CVR C GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL254235 | RED SONJA HELL SONJA #2 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL140271 | DEJAH THORIS (2019) #1 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL308079 | THUNDERCATS #2 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL047223 | MIGHTY MOUSE #1 CVR E COLORING | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL284252 | SHEENA QUEEN OF JUNGLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL137135 | RED SONJA #10 CVR A CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL148952 | VAMPIRELLA RED SONJA #7 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL206889 | VAMPIRELLA 2021 HOLIDAY SP CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL174689 | DIE!NAMITE #4 CVR C ROBSON | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL320353 | HERCULES #1 CVR R FOC RANALDI | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL140462 | RED SONJA #9 25 COPY LINSNER T | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL296675 | JUSTICE DUCKS #1 CVR B TOMASEL | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL039672 | DOC SAVAGE RING OF FIRE #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL296801 | GARGOYLES DARK AGES #6 CVR D D | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL250564 | NINJETTES #4 CVR B LAU | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STK691140 | DEAN KOONTZ FRANKENSTEIN STORM | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL114922 | JAMES BOND 007 #6 20 COPY SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL254163 | DARKWING DUCK #1 CVR O 75 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL284508 | 007 FOR KING COUNTRY #6 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL323162 | SPACE GHOST #1 CVR W 5 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 51 |
| STL337140 | THUNDERCATS #9 CVR D LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL341748 | BARBARELLA #2 CVR B WU | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL331890 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL341692 | RED SONJA 2023 #16 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL324417 | THUNDERCATS #6 CVR L 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL360022 | THUNDERCATS #14 CVR F ACTION F | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL324292 | THUNDERCATS CHEETARA #1 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL371483 | RED SONJA VS AOD #1 CVR V FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL363796 | VAMPIRELLA (2025) #2 CVR N 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL350503 | SILVERHAWKS #1 CVR V 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL342019 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL254234 | RED SONJA HELL SONJA #2 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL109244 | RED SONJA #1 50 COPY SEDUCTION | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL315892 | RED SONJA 2023 #11 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL198626 | VAMPIRELLA #21 11 COPY CASTRO | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL272785 | SWEETIE CANDY VIGILANTE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL223659 | NYX #4 CVR M 7 COPY FOC INCV B | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL185959 | SONJAVERSAL #4 CVR A LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL126550 | XENA WARRIOR PRINCESS #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL199736 | GEORGE RR MARTIN A CLASH OF KI | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL303806 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL100085 | JAMES BOND 007 #1 30 COPY ALBU | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL296776 | STARFINDER ANGELS DRIFT #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STK698863 | DOC SAVAGE SPIDERS WEB #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL261158 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL043168 | SWORDQUEST #0 CVR C 50 COPY MO | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL047031 | NANCY DREW HARDY BOYS #4 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL080537 | GREEN HORNET #3 CVR B ROUX | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL118196 | OBEY ME #2 CVR A HERRERA (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL221282 | BARBARELLA #9 CVR C GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL280251 | DEJAH THORIS (2023) #6 CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 50 |
| STL328262 | RED SONJA 2023 #13 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL315850 | VAMPIRELLA #669 CVR C COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL319418 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL355255 | DUCKTALES #4 CVR C LAURO (C· 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL355065 | DARKWING DUCK #1 CVR H BLANK A | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL359996 | POWERPUFF GIRLS #9 CVR C STAGG | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL363795 | VAMPIRELLA (2025) #2 CVR M 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL363715 | RED SONJA VS AOD #1 CVR K 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STK464783 | GARTH ENNIS JENNIFER BLOOD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL315841 | ELVIRA MEETS HP LOVECRAFT #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL134254 | RED SONJA #9 50 COPY BOB Q SED | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL165700 | VAMPIRELLA RED SONJA #12 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL134252 | RED SONJA #9 30 COPY LINSNER B | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL257493 | VAMPIRELLA STRIKES #10 CVR C Y | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL315830 | THUNDERCATS #4 CVR L 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL257351 | RED SONJA HELL SONJA #3 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL140461 | RED SONJA #9 21 COPY CONNNER T | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL053293 | GREEN HORNET 66 MEETS SPIRIT # | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL272673 | GARGOYLES #7 CVR C PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL284451 | DISNEY VILLAINS MALEFICENT #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL288604 | STARFINDER ANGELS DRIFT #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL050483 | SWORDQUEST #2 CVR A MONTES | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL303796 | LILO & STITCH #2 CVR E 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL312095 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL100842 | BOYS TP VOL 06 SELF-PRESERVATI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL284494 | RED SONJA 2023 #3 CVR K 15 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL284464 | DARKWING DUCK #9 CVR C MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL308091 | THUNDERCATS #2 CVR S 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL292977 | GARGOYLES #12 CVR H 7 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL312038 | HERCULES #1 CVR K 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 49 |
| STL328224 | VAMPIRELLA #671 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL360020 | THUNDERCATS #14 CVR D MASSAFER | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL319464 | RED SONJA EMPIRE DAMNED #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL376323 | VAMPIRELLA (2025) #2 CVR ZD FO | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL345929 | THUNDERCATS #11 CVR N 7 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL345835 | BARBARELLA #3 CVR C PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL347165 | TERMINATOR #1 CVR Y 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL350857 | SILVERHAWKS #1 CVR Z 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL331921 | THUNDERCATS CHEETARA #3 CVR H | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL095905 | KISS BLOOD STARDUST #1 CVR A S | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL118404 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL216478 | INVINCIBLE RED SONJA #9 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL236199 | SAMURAI SONJA #3 CVR B LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL315895 | RED SONJA 2023 #11 CVR E COSPL | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL150388 | DEJAH THORIS (2019) #2 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL315829 | THUNDERCATS #4 CVR K 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL124361 | PATHFINDER SEONI BATTLE READY | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 48 |
| STL272612 | DEJAH THORIS (2023) #4 CVR A Y | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL296759 | NEGADUCK #4 CVR C FORSTNER | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL143543 | RED SONJA #10 21 COPY CONNER T | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL095561 | CHARLIES ANGELS #5 CVR A CIFUE | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL199685 | INVINCIBLE RED SONJA #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL296782 | DISNEY VILLAINS HADES #5 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STK639470 | LEGENDERRY A STEAMPUNK ADV #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL288605 | STARFINDER ANGELS DRIFT #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL288565 | GARGOYLES DARK AGES #4 CVR F A | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL284465 | DARKWING DUCK #9 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL293006 | PATHFINDER WAKE DEAD #4 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL202510 | DAWN LINSNER B&W PROOF ED BUST | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 48 |
| STL053130 | RED SONJA AMANDA CONNER STATUE | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 48 |
| STL254224 | GARGOYLES #2 CVR N 50 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 48 |
| STL089888 | VAMPIRELLA BAT ENAMEL PIN (C: | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 47 |
| STL359905 | HERCULOIDS #2 CVR D MASSAFARA | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL341691 | RED SONJA 2023 #16 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL324239 | POWERPUFF GIRLS #1 CVR K 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL376322 | VAMPIRELLA (2025) #2 CVR ZC FO | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL367633 | SILVERHAWKS #2 CVR Z FOC SPEAR | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL312218 | NEGADUCK #8 CVR C FORSTNER (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL324290 | THUNDERCATS CHEETARA #1 CVR N | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL337104 | HERCULES #6 CVR C TOMASELLI | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL319487 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL337157 | AOD FOREVER #13 CVR D FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL328206 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL328207 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL363791 | VAMPIRELLA (2025) #2 CVR I FRI | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL363716 | RED SONJA VS AOD #1 CVR L 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STK466872 | QUEEN SONJA TP VOL 04 SON OF S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL360012 | SPACE GHOST #11 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL151619 | RED SONJA 45TH ANNIVERSARY STA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 47 |
| STL288628 | RED SONJA 2023 #4 CVR D BAREND | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STK663552 | FRANK THORNE RED SONJA ART ED | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 47 |
| STL142858 | DEJAH THORIS (2019) #2 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL123710 | RED SONJA BIRTH OF SHE DEVIL # | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL180868 | DEJAH THORIS WINTERS END ONE S | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL280210 | VAMPIRELLA VS SUPERPOWERS #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL284449 | DISNEY VILLAINS MALEFICENT #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 47 |
| STL090666 | DF BATMAN #50 JAE LEE (C: 0-1- | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL355154 | HERCULOIDS #1 CVR H BLANK AUTH | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL355322 | POWERPUFF GIRLS #8 CVR B RANAL | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL328256 | AOD FOREVER #11 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL324420 | THUNDERCATS #6 CVR O 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL308183 | NEGADUCK #7 CVR D CANGIALOSI ( | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL328161 | POWERPUFF GIRLS #2 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL350851 | SILVERHAWKS #1 CVR X 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STK666518 | PS BLACKCROSS #1 (OF 6) BLANK | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL021129 | KISS #1 CVR J 10 COPY BAAL B&W | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL213299 | HELL SONJA #1 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL257353 | RED SONJA HELL SONJA #3 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL296816 | RED SONJA 2023 #6 CVR E COSPLA | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL123655 | BETTIE PAGE UNBOUND #4 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL115330 | BETTIE PAGE UNBOUND #1 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL264335 | PURGATORI MUST DIE #4 CVR E CO | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL114924 | JAMES BOND 007 #6 40 COPY MOON | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL292801 | DISNEY VILLAINS HADES #4 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL126603 | DEATH-DEFYING DEVIL #1 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL272467 | STARFINDER ANGELS DRIFT #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL050403 | GREATEST ADVENTURE #4 CVR B MO | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL264255 | DRACULINA BLOOD SIMPLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL050463 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL284506 | 007 FOR KING COUNTRY #6 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 46 |
| STL312161 | LILO & STITCH #4 CVR B FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL328215 | RED SONJA EMPIRE DAMNED #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL359770 | THUNDERCATS LOST #1 CVR H BLAN | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL363004 | SILVERHAWKS #1 CVR ZO FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL345896 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL328257 | AOD FOREVER #11 CVR D BURNHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL037320 | CHARMED #1 CVR D PAIGE PHOTO | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL239827 | SHEENA QUEEN JUNGLE #10 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL206855 | NYX #1 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL288619 | VAMPIRELLA DRACULA RAGE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL315894 | RED SONJA 2023 #11 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL315807 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL075063 | RED SONJA #15 CVR C DOE | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL150252 | DEJAH THORIS (2019) #2 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL095556 | BARBARELLA #11 CVR C STRAHM (M | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL300056 | JENNIFER BLOOD BATTLE DIARY #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL312129 | THUNDERCATS #3 CVR M 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL320387 | THUNDERCATS #3 CVR ZC 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL050414 | JAMES BOND #5 CVR B MASTERS | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL078075 | DEJAH THORIS #3 CVR C DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL264309 | GARGOYLES #5 CVR B CONNER | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL316670 | THUNDERCATS #2 CVR ZG 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL308104 | VAMPIRELLA #667 CVR I 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 45 |
| STL328227 | VAMPIRELLA #671 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL351063 | VAMPIRELLA #675 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL341576 | JONNY QUEST #4 CVR C RANEY | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL355324 | POWERPUFF GIRLS #8 CVR D QUALA | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL355647 | THUNDERCATS APEX #1 CVR Y FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL363842 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL341860 | JAMES BOND 07 YOUR COLD COLD H | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL360025 | THUNDERCATS #14 CVR I MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL303793 | LILO & STITCH #2 CVR B FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL312139 | ELVIRA MEETS HP LOVECRAFT #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL114909 | ELVIRA SHAPE OF ELVIRA #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL261240 | PURGATORI MUST DIE #3 CVR A TU | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL296734 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL037125 | KISS DEMON #3 (OF 4) CVR A STR | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL264241 | DEJAH THORIS (2023) #2 CVR C P | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL296799 | GARGOYLES DARK AGES #6 CVR B Q | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL123654 | BETTIE PAGE UNBOUND #4 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL315792 | HERCULES #2 CVR E KAMBADAIS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STK691196 | DOC SAVAGE SPIDERS WEB #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL292802 | DISNEY VILLAINS HADES #4 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL092952 | DEJAH THORIS #8 CVR C QUALANO | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL276218 | DARKWING DUCK #7 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL004698 | KINGS QUEST #1 (OF 5) CVR E WO | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL030542 | FLASH GORDON KINGS CROSS #3 (O | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL284507 | 007 FOR KING COUNTRY #6 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL315781 | SPACE GHOST #1 CVR N 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 44 |
| STL328255 | AOD FOREVER #11 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL331966 | LILO & STITCH #7 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL324377 | HERCULES #4 CVR D RANALDI NEGA | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL355323 | POWERPUFF GIRLS #8 CVR C STAGG | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL336872 | BARBARELLA #1 CVR B BLANK AUTH | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL363802 | VAMPIRELLA (2025) #2 CVR T 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL328181 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL328250 | THUNDERCATS #7 CVR O 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL365170 | TERMINATOR #5 CVR Q 5 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL254129 | DARKWING DUCK #1 CVR F BLANK A | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL308157 | SAVAGE RED SONJA #5 CVR A PANO | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL164256 | VENGEANCE OF VAMPIRELLA #8 CAS | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL312076 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL284550 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL300145 | VAMPIRELLA DEAD FLOWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL300160 | NEGADUCK #5 CVR C FORSTNER (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL115296 | XENA WARRIOR PRINCESS #1 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL288671 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL264231 | 007 FOR KING COUNTRY #1 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL292793 | NEGADUCK #3 CVR D CANGIALOSI | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL288592 | GARGOYLES #11 CVR E FLEECS & F | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL280034 | GARGOYLES #9 CVR D LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL042977 | DOC SAVAGE RING OF FIRE #3 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL272692 | LORD OF THE JUNGLE #6 CVR D MO | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL072247 | DEJAH THORIS #1 CVR D DAVILA | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL112243 | SIX MILLION DOLLAR MAN #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL280241 | 007 FOR KING COUNTRY #5 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL308092 | THUNDERCATS #2 CVR T 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL292975 | GARGOYLES #12 CVR F ACTION FIG | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL320380 | THUNDERCATS #3 CVR X 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL042979 | DOC SAVAGE RING OF FIRE #3 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL254167 | DARKWING DUCK #1 CVR P 100 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL264291 | DARKWING DUCK #4 CVR F 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL264316 | GARGOYLES #5 CVR I 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL267847 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL304598 | GARGOYLES #11 CVR Q 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 43 |
| STL328213 | RED SONJA EMPIRE DAMNED #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL351081 | THUNDERCATS #12 CVR C LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL319434 | SPACE GHOST #2 CVR I 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL341717 | DUCKTALES #1 CVR K 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL360011 | SPACE GHOST #11 CVR I 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL312032 | HERCULES #1 CVR G BLANK AUTHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL142134 | ARTGERM VAMPIRELLA COLL B&W BU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 42 |
| STL118403 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL139622 | RED SONJA #11 CVR A CONNER & M | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL242897 | SAMURAI SONJA #5 CVR A HENRY | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL225500 | VAMPIRELLA DRACULA UNHOLY #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL185945 | JAMES BOND AGENT OF SPECTRE #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL308192 | RED SONJA 2023 #9 CVR D RUBI | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL078067 | BSG VS BSG #4 (OF 6) CVR B DES | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL150290 | VAMPIRELLA #7 7 COPY CASTRO B& | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL296815 | RED SONJA 2023 #6 CVR D HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL303836 | SAVAGE RED SONJA #4 CVR C MARI | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL061081 | AGENT 47 BIRTH OF HITMAN #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL254264 | LORD OF THE JUNGLE #3 CVR C BU | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL276265 | 007 FOR KING COUNTRY #4 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL293007 | PATHFINDER WAKE DEAD #4 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL296790 | VAMPIRELLA DRACULA RAGE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL312131 | THUNDERCATS #3 CVR O 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL087044 | GREEN HORNET #5 CVR B GALINDO | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL288594 | GARGOYLES #11 CVR G 5 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 42 |
| STL350978 | TERMINATOR #4 CVR C STAGGS | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL355334 | SPACE GHOST #10 CVR D MARQUES | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL355348 | THUNDERCATS #13 CVR E MANIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL324418 | THUNDERCATS #6 CVR M 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL355170 | HERCULOIDS #1 CVR L 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL363921 | THUNDERCATS #15 CVR F ACTION F | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL142127 | ARTGERM VAMPIRELLA COLL BUST P | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 41 |
| STL336943 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL319488 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL151553 | RED SONJA 45TH ANNIVERSARY STA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 41 |
| STL233009 | VAMPIRELLA STRIKES #3 CVR A PA | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL095621 | VAMPIRELLA DEJAH THORIS #2 40 | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL264263 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STK688195 | JAMES BOND #1 CVR G 50 COPY FA | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL220838 | BETTIE PAGE ALIEN AGENDA #2 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL292783 | ALICE COOPER #2 (OF 5) CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL158925 | RED SONJA AGE OF CHAOS #4 HETR | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL292800 | DISNEY VILLAINS HADES #4 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL082902 | NANCY DREW #1 CVR F 20 COPY WU | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL293048 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL112120 | BARBARELLA DEJAH THORIS #3 40 | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL047007 | GREATEST ADVENTURE #3 CVR B ZI | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL254277 | CHERISH #3 CVR D ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL261275 | LORD OF THE JUNGLE #5 CVR C BU | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL312084 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL078069 | BSG VS BSG #4 (OF 6) CVR D ROB | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL250565 | NINJETTES #4 CVR C FEDERICI | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL023625 | GREAT DIVIDE #3 (OF 6) CVR A M | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL272614 | DEJAH THORIS (2023) #4 CVR C P | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL280250 | DEJAH THORIS (2023) #6 CVR C M | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL284406 | GARGOYLES DARK AGES #3 CVR I 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL323165 | SPACE GHOST #1 CVR Y 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 41 |
| STL376326 | VAMPIRELLA (2025) #2 CVR ZG FO | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL151533 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 40 |
| STL376318 | VAMPIRELLA (2025) #2 CVR Y FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL328245 | THUNDERCATS #7 CVR J 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL319449 | HERCULES #3 CVR E KAMBADAIS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL157459 | DYNAMITE ART OF JOHN CASSADAY | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 40 |
| STL368418 | SPACE GHOST #11 CVR M 5 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL250582 | VAMPIRELLA YEAR ONE #6 CVR A T | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL115328 | BETTIE PAGE UNBOUND #1 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL098150 | MARS ATTACKS #1 CVR E SCHWEIZE | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL180125 | SONJAVERSAL #2 CVR B LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL261119 | DEJAH THORIS (2023) #1 CVR D P | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL272777 | VAMPIRELLA STRIKES #13 CVR E C | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL139918 | VAMPIRELLA #6 20 COPY DALTON B | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL171393 | RED SONJA #22 CVR C STOTT | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL089850 | XENA #7 (OF 5) CVR B CIFUENTES | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL199642 | BARBARELLA #3 CVR D CELINA | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL039882 | GREATEST ADVENTURE #1 CVR E 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL105445 | PETER CANNON THUNDERBOLT #1 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL288579 | DARKWING DUCK #10 CVR F 5 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 40 |
| STL341586 | POWERPUFF GIRLS #5 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL324281 | THUNDERCATS CHEETARA #1 CVR I | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL319608 | AOD FOREVER #9 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL345945 | RED SONJA 2023 #17 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL374570 | THUNDERCATS #15 CVR U FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL195800 | ELVIRA COLL HALF DOLLAR COIN B | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 39 |
| STL359891 | DARKWING DUCK #2 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL376325 | VAMPIRELLA (2025) #2 CVR ZF FO | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL319603 | LILO & STITCH #6 CVR E 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL332407 | SPACE GHOST #3 CVR U 5 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL142930 | VAMPIRELLA RED SONJA #5 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL056362 | SHADOW #2 CVR C EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL272629 | DRACULINA BLOOD SIMPLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL288669 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL312098 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL142928 | VAMPIRELLA RED SONJA #5 40 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL135700 | WOMEN DYNAMITE SHEENA QUEEN CA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 39 |
| STL114939 | OBEY ME #1 CVR A HERRERA (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL280036 | GARGOYLES #9 CVR F ACTION FIGU | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL321784 | GARGOYLES QUEST #1 CVR L 5 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 39 |
| STL337155 | AOD FOREVER #13 CVR B BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL373395 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL363840 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL303883 | NEGADUCK #6 CVR B MOSS (C: 1-0 | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL345457 | GARGOYLES WINTER SPECIAL #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL363797 | VAMPIRELLA (2025) #2 CVR O 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL350445 | SILVERHAWKS #1 CVR J SILVERHAW | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL103227 | ELVIRA MISTRESS OF DARK #6 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL092961 | ELVIRA MISTRESS OF DARK #3 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL236211 | SHEENA QUEEN JUNGLE #9 CVR C L | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL288618 | VAMPIRELLA DRACULA RAGE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL087071 | RED SONJA TARZAN #3 CVR D CAST | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL172052 | RED SONJA #20 ROBERTO CASTRO F | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL303856 | ALICE COOPER #5 CVR B MANGUM | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL280106 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL296676 | JUSTICE DUCKS #1 CVR C LANGRID | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL156307 | RED SONJA AGE OF CHAOS #3 35 C | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL137117 | CHASTITY #3 CVR B GARZA (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL280126 | DARKWING DUCK #8 CVR E CANGIAL | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL284560 | VICTORY #4 CVR B HITCH | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL288577 | DARKWING DUCK #10 CVR D FORSTN | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL312130 | THUNDERCATS #3 CVR N 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL219428 | HELL SONJA #1 SAD LEMON CSIKI | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL114940 | OBEY ME #1 CVR B HERRERA (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL303543 | THUNDERCATS #1 CVR U 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL315777 | SPACE GHOST #1 CVR L 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 38 |
| STL315851 | VAMPIRELLA #669 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL341587 | POWERPUFF GIRLS #5 CVR B DANIN | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL308135 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL328122 | THUNDERCATS CHEETARA #2 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL341599 | THUNDERCATS CHEETARA #5 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL337105 | HERCULES #6 CVR D RANALDI NEGA | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL363015 | SILVERHAWKS #1 CVR ZZ 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL328093 | JONNY QUEST #1 CVR O 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL363799 | VAMPIRELLA (2025) #2 CVR Q 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL337084 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL336950 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL168234 | CHAOS 25TH ANN ULTRA PREMIUM S | 691 | DYNAMIC FORCES | 6 | CARD PRODUCT | 37 |
| STL368396 | HERCULOIDS #2 CVR W 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |

56218769.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL272491 | VICTORY #1 CVR E COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STK648456 | MAGNUS ROBOT FIGHTER TP VOL 01 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL316495 | VAMPIRELLA #666 CVR U KEN HAES | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL228782 | VAMPIRELLA STRIKES #2 CVR D CA | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL359930 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL316621 | THUNDERCATS #2 CVR W FOC LIEFE | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL276564 | KONG GREAT WAR #2 CVR C DEVITO | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL100828 | TERRY DODSON BETTIE PAGE DIAMO | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 37 |
| STL047081 | Z NATION #3 CVR D 10 COPY MEDR | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL150302 | RED SONJA AGE OF CHAOS #1 21 C | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL284561 | VICTORY #4 CVR C MATTEONI | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL160037 | RED SONJA #18 CVR D LAMING | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL257484 | SWEETIE CANDY VIGILANTE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL284463 | DARKWING DUCK #9 CVR B ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL308093 | THUNDERCATS #2 CVR U 40 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL312135 | THUNDERCATS #3 CVR S 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL320381 | THUNDERCATS #3 CVR Y 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL050565 | JUSTICE INC FACES OF JUSTICE # | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL261224 | GARGOYLES #4 CVR I 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL320393 | THUNDERCATS #1 3RD PTG CVR C 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 37 |
| STL355347 | THUNDERCATS #13 CVR D MASSAFER | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL319435 | SPACE GHOST #2 CVR J 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL360259 | TERMINATOR #4 CVR P FOC ROSS B | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL371480 | RED SONJA VS AOD #1 CVR S FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL366895 | RED SONJA VS AOD #2 CVR G 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL359895 | DARKWING DUCK #2 CVR I 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL114971 | ELVIRA MISTRESS OF DARK #9 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL225479 | HELL SONJA #5 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL292770 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL109241 | RED SONJA #1 20 COPY CONNER B& | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL177800 | VAMPIRELLA DARK POWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL276274 | DEJAH THORIS (2023) #5 CVR B L | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL284517 | BETTIE PAGE #4 CVR B LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL220976 | SHEENA QUEEN JUNGLE #3 CVR P 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL267988 | DEJAH THORIS (2023) #3 CVR G 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL296760 | NEGADUCK #4 CVR D CANGIALOSI | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL280268 | DRACULINA BLOOD SIMPLE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL268144 | UNBREAKABLE RED SONJA #4 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL069796 | SHADOW #6 CVR B MANDRAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL296791 | VAMPIRELLA DRACULA RAGE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL047030 | NANCY DREW HARDY BOYS #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL159023 | RED SONJA AGE OF CHAOS #4 35 C | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL320383 | THUNDERCATS #3 CVR A 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL151551 | RED SONJA 45TH ANNIVERSARY COL | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 36 |
| STL082832 | PATHFINDER SPIRAL OF BONES #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL269372 | GARGOYLES #4 CVR ZA 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL288570 | GARGOYLES DARK AGES #4 CVR K 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 36 |
| STL351057 | VAMPIRELLA #675 CVR A FRISON | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL351058 | VAMPIRELLA #675 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL328263 | RED SONJA 2023 #13 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL328265 | RED SONJA 2023 #13 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL359939 | SILVERHAWKS #3 CVR F LEIRIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL363023 | THUNDERCATS #12 CVR ZC 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL324452 | RED SONJA 2023 #12 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL375718 | SILVERHAWKS #4 CVR X FOC BONUS | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL360010 | SPACE GHOST #11 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL336906 | BARBARELLA #1 CVR L 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL354411 | RED SONJA 2023 #16 CVR P 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL037163 | RED SONJA #3 CVR C MEYERS | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL359792 | VAMPIRELLA (2025) #1 CVR K PAR | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL126494 | RED SONJA #7 50 COPY BOB Q SED | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL300197 | RED SONJA 2023 #7 CVR A PARRIL | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STK699319 | BOBS BURGERS ONGOING TP WELL D | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL359931 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL284518 | BETTIE PAGE #4 CVR C PUEBLA | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL159970 | SACRED SIX #3 25 COPY PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL147863 | VAMPIRELLA #6 11 COPY HETRICK | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL272642 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL141544 | CHASTITY #2 21 COPY GARZA B&W | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL268021 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL092951 | DEJAH THORIS #8 CVR B ROUX | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL300147 | VAMPIRELLA DEAD FLOWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL033801 | FLASH GORDON KINGS CROSS #4 (O | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL053288 | GREATEST ADVENTURE #5 CVR A NO | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL271479 | ROCKETMAN & ROCKETGIRL ONE SHO | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL291556 | DARKWING DUCK #8 CVR T 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL312037 | HERCULES #1 CVR J 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL315783 | SPACE GHOST #1 CVR P 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 35 |
| STL360018 | THUNDERCATS #14 CVR B SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL328176 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL341693 | RED SONJA 2023 #16 CVR E COSPL | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL337103 | HERCULES #6 CVR B RANALDI | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL345946 | RED SONJA 2023 #17 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL355257 | DUCKTALES #4 CVR E RONDA (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL324294 | THUNDERCATS CHEETARA #1 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL337118 | SPACE GHOST #6 CVR G 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL328087 | JONNY QUEST #1 CVR I LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL365157 | HERCULOIDS #1 CVR ZC FOC LIEFE | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL369598 | THUNDERCATS #14 CVR ZB FOC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL363798 | VAMPIRELLA (2025) #2 CVR P 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL336883 | BARBARELLA #1 CVR J 7 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL365103 | DARKWING DUCK #1 CVR V FOC BON | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL365155 | HERCULOIDS #1 CVR ZB FOC BLUE | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL371482 | RED SONJA VS AOD #1 CVR U FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL319595 | VAMPIRELLA #670 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL324279 | THUNDERCATS CHEETARA #1 CVR G | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL363718 | RED SONJA VS AOD #1 CVR N 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL360031 | THUNDERCATS #14 CVR O 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL308122 | GARGOYLES QUEST #3 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL350447 | SILVERHAWKS #1 CVR L PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL134690 | SHEENA QUEEN OF JUNGLE CAMPBEL | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 34 |
| STL368419 | SPACE GHOST #11 CVR N FOC 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL354409 | RED SONJA 2023 #16 CVR O 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL345767 | THUNDERCATS APEX #1 CVR G SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL130846 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL257352 | RED SONJA HELL SONJA #3 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL123657 | BETTIE PAGE UNBOUND #4 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL246733 | VAMPIRELLA STRIKES #7 CVR C YO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL319457 | HERCULES #3 CVR M 25 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL160036 | RED SONJA #18 CVR C BOB Q | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL047061 | SOVEREIGNS #2 CVR E 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL280267 | DRACULINA BLOOD SIMPLE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL087124 | PROJECT SUPERPOWERS #0 CVR D 3 | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL284547 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL296788 | VAMPIRELLA DRACULA RAGE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL254287 | GREEN HORNET ONE NIGHT BANGKOK | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL272604 | 007 FOR KING COUNTRY #3 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL300187 | VAMPIRELLA DRACULA RAGE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL308175 | AOD FOREVER #6 CVR D BURNHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL303852 | WHEEL OF TIME GREAT HUNT #4 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL296802 | GARGOYLES DARK AGES #6 CVR E H | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL288578 | DARKWING DUCK #10 CVR E CANGIA | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL109112 | BATTLESTAR GALACTICA CLASSIC # | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL272605 | 007 FOR KING COUNTRY #3 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL112242 | SIX MILLION DOLLAR MAN #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL134665 | BLACK TERROR #1 CVR D HENDERSO | 691 | DYNAMIC FORCES | 1 | COMICS | 34 |
| STL363723 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL328085 | JONNY QUEST #1 CVR G HARDIN FO | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL303884 | NEGADUCK #6 CVR C FORSTNER (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL355349 | THUNDERCATS #13 CVR F ACTION F | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL360023 | THUNDERCATS #14 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL336997 | TERMINATOR #1 CVR N 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL363013 | SILVERHAWKS #1 CVR ZX 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL319610 | AOD FOREVER #9 CVR D BURNHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL369596 | THUNDERCATS #14 CVR Z FOC 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL351107 | RED SONJA 2023 #18 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL363801 | VAMPIRELLA (2025) #2 CVR S 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL336999 | TERMINATOR #1 CVR O 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL319489 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL331909 | POWERPUFF GIRLS #3 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL360029 | THUNDERCATS #14 CVR M 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL315856 | VAMPIRELLA #669 CVR I 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL345523 | THUNDERCATS #8 CVR ZB 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL363719 | RED SONJA VS AOD #1 CVR O 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL312225 | RED SONJA 2023 #10 CVR A PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL315791 | HERCULES #2 CVR D RANALDI NEGA | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL284528 | ELVIRA IN MONSTERLAND #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL276250 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL312140 | ELVIRA MEETS HP LOVECRAFT #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL254345 | IMMORTAL RED SONJA #10 CVR D L | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL293047 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL312082 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL087061 | RED SONJA #19 CVR B MANDRAKE | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL047056 | RED SONJA #6 CVR H 30 COPY RUB | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL080549 | KISS AOD #4 (OF 5) CVR B MONTE | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL284433 | GARGOYLES #10 CVR B PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL300168 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL312089 | RED SONJA EMPIRE DAMNED #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL047046 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL264223 | DISNEY VILLAINS SCAR #1 CVR R | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL289428 | DISNEY VILLAINS MALEFICENT #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL292978 | GARGOYLES #12 CVR I 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL326374 | THUNDERCATS #4 CVR Z 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL326378 | THUNDERCATS #4 CVR ZC 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 33 |
| STL359902 | HERCULOIDS #2 CVR A MATTINA (C | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL341619 | SPACE GHOST #7 CVR B LEE & CHU | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL363724 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL341644 | VAMPIRELLA #674 CVR B CHATZOUD | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL351007 | POWERPUFF GIRLS #7 CVR B RANAL | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL341588 | POWERPUFF GIRLS #5 CVR C BRAND | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL374571 | THUNDERCATS #15 CVR V FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL367004 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL351084 | THUNDERCATS #12 CVR F ACTION F | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL319591 | VAMPIRELLA #670 CVR F 7 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL359753 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL359907 | HERCULOIDS #2 CVR F MATTINA FO | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL074483 | WARLORD OF MARS DEJAH THORIS O | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL359749 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL339097 | THUNDERCATS #7 CVR X 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL350852 | SILVERHAWKS #1 CVR Y 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL331979 | VAMPIRELLA #672 CVR I 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL284484 | RED SONJA 2023 #3 CVR A MIDDLE | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL303771 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL141549 | VAMPIRELLA #4 25 COPY MARCH B& | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL082824 | KISS AOD #5 (OF 5) CVR B COLEM | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL163271 | VAMPIRELLA RED SONJA #11 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL264813 | VAMPIRELLA VS RED SONJA #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL292803 | DISNEY VILLAINS HADES #4 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL089840 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL312133 | THUNDERCATS #3 CVR Q 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL053316 | PATHFINDER RUNESCARS #4 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL137105 | BLACK TERROR #2 CVR A RAHZZAH | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL303842 | SAVAGE RED SONJA #4 CVR I 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL300114 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL377974 | THUNDERCATS LOST #3 CVR N FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 32 |
| STL345871 | JONNY QUEST #5 CVR A HARDIN (C | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL363839 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL337164 | RED SONJA 2023 #15 CVR C LINSN | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL337126 | VAMPIRELLA #673 CVR B CHATZOUD | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL341712 | DUCKTALES #1 CVR F BIGARELLA F | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL336994 | TERMINATOR #1 CVR L 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL337898 | THUNDERCATS CHEETARA #2 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL324349 | SPACE GHOST #3 CVR J 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL363024 | THUNDERCATS #12 CVR ZD 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL367684 | THUNDERCATS LOST #1 CVR S FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL369600 | THUNDERCATS #14 CVR ZD FOC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STK393183 | GEORGE PEREZ STORYTELLER 35TH | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 31 |
| STL331976 | VAMPIRELLA #672 CVR F 7 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL371484 | RED SONJA VS AOD #1 CVR W FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL359912 | HERCULOIDS #2 CVR K 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL367688 | THUNDERCATS LOST #1 CVR T FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL337073 | THUNDERCATS CHEETARA #4 CVR H | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL363889 | TERMINATOR #7 CVR G 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL351109 | RED SONJA 2023 #18 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL324413 | THUNDERCATS #6 CVR H PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL319442 | SPACE GHOST #2 CVR Q 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL272388 | BETTIE PAGE #1 CVR J 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL330743 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL337120 | SPACE GHOST #6 CVR I 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL308128 | LILO & STITCH #3 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL359928 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL232974 | SAMURAI SONJA #2 CVR B LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL261254 | RED SONJA HELL SONJA #4 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL292749 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL109242 | RED SONJA #1 30 COPY LINSNER B | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL284540 | KONG GREAT WAR #4 CVR C DEVITO | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL202930 | RED SONJA (2021) #2 CVR A ANDO | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL261253 | RED SONJA HELL SONJA #4 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL228812 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL320382 | THUNDERCATS #3 CVR Z 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL053554 | TUROK #1 CVR C SARRASECA | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL112270 | OBEY ME #0 CVR B HERRERA (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL254160 | DARKWING DUCK #1 CVR N 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL296707 | SAVAGE RED SONJA #2 CVR E 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 31 |
| STL345947 | RED SONJA 2023 #17 CVR E COSPL | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL359794 | VAMPIRELLA (2025) #1 CVR M 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL324440 | AOD FOREVER #10 CVR C FLEECS | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL328267 | RED SONJA 2023 #13 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL336947 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL351212 | DUCKTALES #1 CVR U FOC RONDA D | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL328624 | SPACE GHOST #2 CVR V 5 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL331993 | THUNDERCATS #8 CVR K 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL324245 | POWERPUFF GIRLS #1 CVR M 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL369597 | THUNDERCATS #14 CVR ZA FOC 7 C | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL341733 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL324251 | POWERPUFF GIRLS #1 CVR O 20 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL369599 | THUNDERCATS #14 CVR ZC FOC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL363906 | SPACE GHOST #12 CVR I 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL239708 | VAMPIRELLA MINDWARP #1 (OF 5) | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL363888 | TERMINATOR #7 CVR F 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL369601 | THUNDERCATS #14 CVR ZE FOC 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL257268 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL272576 | ELVIRA IN MONSTERLAND #2 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL345820 | DUCKTALES #2 CVR O 40 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL199711 | VENGEANCE OF VAMPIRELLA #22 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL359933 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL112121 | BARBARELLA DEJAH THORIS #3 50 | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL072936 | XENA #1 (OF 5) CVR D 20 COPY C | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL264240 | DEJAH THORIS (2023) #2 CVR B L | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL236033 | 007 #1 CVR A EDWARDS | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL312097 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL312228 | RED SONJA 2023 #10 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL303773 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL037108 | GRAND PASSION #5 (OF 5) CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL047005 | DOC SAVAGE RING OF FIRE #4 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL254169 | DARKWING DUCK #1 CVR Q 100 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL266360 | DARKWING DUCK #2 CVR ZA 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL269371 | GARGOYLES #4 CVR Z 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL276205 | DISNEY VILLAINS SCAR #4 CVR H | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL284353 | VAMPIRELLA DRACULA RAGE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL284438 | GARGOYLES #10 CVR G 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL312039 | HERCULES #1 CVR L 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL326376 | THUNDERCATS #4 CVR ZB 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 30 |
| STL319586 | VAMPIRELLA #670 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL351082 | THUNDERCATS #12 CVR D TAO (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL324439 | AOD FOREVER #10 CVR B SUYDAM | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL345886 | POWERPUFF GIRLS #6 CVR B DANIN | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL337093 | VAMPIRELLA DARK REFLECTIONS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL336351 | SPACE GHOST #4 CVR N FOC LAYTO | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL363021 | THUNDERCATS #12 CVR ZA 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL359793 | VAMPIRELLA (2025) #1 CVR L 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL363725 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL324450 | RED SONJA 2023 #12 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL308152 | JUSTICE DUCKS #4 CVR D FORSTNE | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |

56218769.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL341651 | VAMPIRELLA #674 CVR I 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL337096 | VAMPIRELLA DARK REFLECTIONS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL339101 | THUNDERCATS #7 CVR ZB 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL288612 | FIRE AND ICE #3 CVR G 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL365173 | TERMINATOR #5 CVR S 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STK418657 | RED SONJA WRATH OF THE GODS TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL315883 | AOD FOREVER #8 CVR A BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL372117 | HERCULOIDS #3 CVR R FOC 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL350969 | BARBARELLA #4 CVR F 7 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL363729 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL072245 | DEJAH THORIS #1 CVR B CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL366988 | HERCULOIDS #4 CVR G 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL328210 | SWEETIE CANDY VIGILANTE VOL. 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL360014 | SPACE GHOST #11 CVR L 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL268007 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL183116 | VAMPIRELLA DARK POWERS #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL044129 | SOVEREIGNS #1 CVR G 30 COPY TA | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL261146 | DRACULINA BLOOD SIMPLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL075065 | RED SONJA #15 CVR E MARQUES EX | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL050655 | JUSTICE INC FACES OF JUSTICE # | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL273025 | SWEETIE CANDY VIGILANTE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL284542 | KONG GREAT WAR #4 CVR E 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 29 |
| STL345895 | SWEETIE CANDY VIGILANTE VOL. 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL331974 | VAMPIRELLA #672 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363664 | CAPTAIN PLANET #1 CVR G BLANK | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL351106 | RED SONJA 2023 #18 CVR E COSPL | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363001 | SILVERHAWKS #1 CVR ZL FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL367005 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL355171 | HERCULOIDS #1 CVR M 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL328229 | VAMPIRELLA #671 CVR F 7 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL341720 | DUCKTALES #1 CVR N 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL374574 | THUNDERCATS #15 CVR Y FOC 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL366226 | THUNDERCATS #13 CVR ZB 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL319422 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL360254 | ZOOTOPIA #1 CVR S FOC TEAL BLA | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL360009 | SPACE GHOST #11 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL345480 | THUNDERCATS #8 CVR U 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL351111 | RED SONJA 2023 #18 CVR J 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL337907 | THUNDERCATS CHEETARA #2 CVR R | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL324345 | SPACE GHOST #3 CVR F MATTINA F | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363924 | THUNDERCATS #15 CVR M 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363777 | THUNDERCATS LOST #2 CVR L 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363465 | DUCKTALES #3 CVR R 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363776 | THUNDERCATS LOST #2 CVR K 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL360013 | SPACE GHOST #11 CVR K 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL373385 | SILVERHAWKS #3 CVR ZC 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STK354667 | XENA TP VOL 02 DARK XENA (C: 0 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL366989 | HERCULOIDS #4 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL375725 | SILVERHAWKS #4 CVR ZC FOC 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL363721 | RED SONJA VS AOD #1 CVR Q 30 C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL366941 | THUNDERCATS LOST #3 CVR I 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL331949 | SPACE GHOST #5 CVR K 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL143392 | RED SONJA AGE OF CHAOS #1 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL296674 | JUSTICE DUCKS #1 CVR A ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL236085 | VAMPIRELLA YEAR ONE #2 CVR B P | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL112388 | PATHFINDER SEONI BATTLE READY | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 28 |
| STL234674 | KARMA HC (MR) (C: 0-1-2) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 28 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL075062 | RED SONJA #15 CVR B GOMEZ | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL276232 | ELVIRA IN MONSTERLAND #3 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL203115 | INVINCIBLE RED SONJA #6 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL238791 | SAMURAI SONJA #1 CVR X 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL300144 | VAMPIRELLA DEAD FLOWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL300170 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL072332 | BSG VS BSG #2 (OF 6) CVR B DES | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL300061 | SAVAGE RED SONJA #3 CVR C FRAN | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL095562 | CHARLIES ANGELS #5 CVR B EISMA | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL050418 | JAMES BOND #5 CVR F 30 COPY ZI | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL089812 | NANCY DREW #3 CVR B GANUCHEAU | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL272661 | DARKWING DUCK #6 CVR I 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL300192 | VAMPIRELLA DRACULA RAGE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL315812 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL326380 | THUNDERCATS #4 CVR ZE 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 28 |
| STL351006 | POWERPUFF GIRLS #7 CVR A GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL328178 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL328266 | RED SONJA 2023 #13 CVR E COSPL | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL345863 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL319438 | SPACE GHOST #2 CVR M 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL328092 | JONNY QUEST #1 CVR N 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL351078 | VAMPIRELLA #675 CVR O 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL319596 | VAMPIRELLA #670 CVR K 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL363680 | CAPTAIN PLANET #1 CVR L 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL337906 | THUNDERCATS CHEETARA #2 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL332014 | RED SONJA 2023 #14 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL376320 | VAMPIRELLA (2025) #2 CVR ZA FO | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL328095 | JONNY QUEST #1 CVR P 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL328654 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL363800 | VAMPIRELLA (2025) #2 CVR R 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359775 | THUNDERCATS LOST #1 CVR L 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL345483 | THUNDERCATS #8 CVR X 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL328249 | THUNDERCATS #7 CVR N 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL315867 | LILO & STITCH #5 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL369494 | TERMINATOR #6 CVR Q FOC 5 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL364021 | THUNDERCATS #15 CVR N 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL367690 | THUNDERCATS LOST #1 CVR V 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359986 | TERMINATOR #6 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL367689 | THUNDERCATS LOST #1 CVR U 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359947 | SILVERHAWKS #3 CVR N 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL355076 | DARKWING DUCK #1 CVR O 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL372122 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359759 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359946 | SILVERHAWKS #3 CVR M 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL341771 | TERMINATOR #2 CVR L 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL351010 | POWERPUFF GIRLS #7 CVR E 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL363908 | SPACE GHOST #12 CVR K 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359948 | SILVERHAWKS #3 CVR O 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL351222 | BARBARELLA #2 CVR N 5 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL359949 | SILVERHAWKS #3 CVR P 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL363730 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL363832 | HERCULOIDS #3 CVR L 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL165662 | RED SONJA #20 CVR D MIRACOLO | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL300189 | VAMPIRELLA DRACULA RAGE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL047023 | JOHN CARTER THE END #5 CVR D 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL312110 | VAMPIRELLA #668 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL308130 | LILO & STITCH #3 CVR F 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL315833 | THUNDERCATS #4 CVR O 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STK619412 | MISS FURY #6 CVR C WORLEY | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL050456 | PATHFINDER RUNESCARS #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL272568 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 27 |
| STL312163 | LILO & STITCH #4 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL341646 | VAMPIRELLA #674 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363027 | THUNDERCATS #12 CVR ZG 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL319416 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL315864 | LILO & STITCH #5 CVR E 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL374572 | THUNDERCATS #15 CVR W FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL328637 | SPACE GHOST #2 CVR Z 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL355173 | HERCULOIDS #1 CVR O 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL331994 | THUNDERCATS #8 CVR L 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363803 | VAMPIRELLA (2025) #2 CVR U 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL336884 | BARBARELLA #1 CVR K 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL341640 | LILO & STITCH #8 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL331922 | THUNDERCATS CHEETARA #3 CVR I | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL337119 | SPACE GHOST #6 CVR H 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL345870 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL350984 | TERMINATOR #4 CVR I 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363925 | THUNDERCATS #15 CVR O 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL359779 | THUNDERCATS LOST #1 CVR P 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL359778 | THUNDERCATS LOST #1 CVR O 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL350859 | SILVERHAWKS #1 CVR ZA 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL337098 | VAMPIRELLA DARK REFLECTIONS #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL337040 | JONNY QUEST #3 CVR G 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL345474 | RED SONJA 2023 #14 CVR P 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL312174 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL342700 | JONNY QUEST #2 CVR S 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL308154 | JUSTICE DUCKS #4 CVR F 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL375726 | SILVERHAWKS #4 CVR ZD FOC 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL355314 | TERMINATOR #5 CVR J 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL341739 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363789 | VAMPIRELLA (2025) #2 CVR G LAN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL350970 | BARBARELLA #4 CVR G 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL359898 | DARKWING DUCK #2 CVR L 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363812 | DARKWING DUCK #3 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363860 | SILVERHAWKS #4 CVR O 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL350972 | BARBARELLA #4 CVR I 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL366940 | THUNDERCATS LOST #3 CVR H 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL151535 | RED SONJA 45TH ANNIVERSARY COL | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 26 |
| STL359929 | GREEN HORNET MISS FURY #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL363815 | DARKWING DUCK #3 CVR K 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL177987 | DEJAH THORIS (2019) #12 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL272492 | VICTORY #1 CVR F BLANK AUTHENT | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL239843 | VAMPIRELLA STRIKES #5 CVR D CA | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL168314 | RED SONJA #21 CVR C STOTT | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL039867 | Z NATION #1 CVR A MEDRI (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL316655 | THUNDERCATS #2 CVR Y FOC SHALV | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL300180 | PATHFINDER WAKE DEAD #5 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL044183 | ANIMAL JAM #1 CVR E 10 COPY RU | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL284402 | GARGOYLES DARK AGES #3 CVR E H | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL320388 | THUNDERCATS #3 CVR ZD 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL320389 | THUNDERCATS #3 CVR ZE 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL188921 | SONJAVERSAL #5 CVR E HENDERSON | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL288567 | GARGOYLES DARK AGES #4 CVR H 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |
| STL377976 | THUNDERCATS LOST #3 CVR O FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 26 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL337052 | POWERPUFF GIRLS #4 CVR D QUALA | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL341577 | JONNY QUEST #4 CVR D PACE | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL341718 | DUCKTALES #1 CVR L 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL341600 | THUNDERCATS CHEETARA #5 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363711 | RED SONJA VS AOD #1 CVR G BLAN | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL319410 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL319437 | SPACE GHOST #2 CVR L 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL328126 | THUNDERCATS CHEETARA #2 CVR J | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL350954 | DUCKTALES #3 CVR F BIGARELLA F | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL315865 | LILO & STITCH #5 CVR F 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL367634 | SILVERHAWKS #2 CVR ZA 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363904 | SPACE GHOST #12 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL360256 | ZOOTOPIA #1 CVR U 5 COPY FOC I | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL355215 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL360030 | THUNDERCATS #14 CVR N 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL365172 | TERMINATOR #5 CVR R 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL345950 | RED SONJA 2023 #17 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363739 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL337917 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL350304 | RED SONJA 2023 #15 CVR N 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363858 | SILVERHAWKS #4 CVR L 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363905 | SPACE GHOST #12 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL337039 | JONNY QUEST #3 CVR F 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL328184 | VAMPIRELLA DARK REFLECTIONS #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363455 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL345951 | RED SONJA 2023 #17 CVR I 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL359942 | SILVERHAWKS #3 CVR I SPEARS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL359894 | DARKWING DUCK #2 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL345850 | TERMINATOR #3 CVR F SHALVEY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL359963 | ZOOTOPIA #3 CVR F 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL315843 | ELVIRA MEETS HP LOVECRAFT #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL308153 | JUSTICE DUCKS #4 CVR E 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL372118 | HERCULOIDS #3 CVR S FOC 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL360033 | THUNDERCATS #14 CVR Q 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363778 | THUNDERCATS LOST #2 CVR M 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL360035 | THUNDERCATS #14 CVR S 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL364016 | SILVERHAWKS #4 CVR P 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL293045 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL177745 | VAMPIRELLA VALENTINES SP ONE S | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL351088 | THUNDERCATS #12 CVR J MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363844 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL363816 | DARKWING DUCK #3 CVR L 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL296800 | GARGOYLES DARK AGES #6 CVR C L | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL109149 | HACK SLASH VS CHAOS #3 CVR A S | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL163276 | VAMPIRELLA RED SONJA #11 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL290710 | SUNSTONE STATUE COLOR DIAMOND | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 25 |
| STL047045 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL111676 | KISS BLOOD STARDUST #3 BALENT | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL114211 | KISS BLOOD STARDUST #4 JIM BAL | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL139584 | BLACK TERROR #3 30 COPY MARRON | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL258960 | LORD OF THE JUNGLE #2 CVR Q 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL257327 | GARGOYLES #3 CVR M 40 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL264222 | DISNEY VILLAINS SCAR #1 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL276164 | GARGOYLES #8 CVR K 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL284439 | GARGOYLES #10 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL288568 | GARGOYLES DARK AGES #4 CVR I 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL313342 | ALICE COOPER #5 CVR H 5 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL312064 | HERCULES #1 CVR O 30 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL377964 | HERCULOIDS #4 CVR L FOC 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 25 |
| STL351016 | SPACE GHOST #9 CVR A MATTINA ( | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL331973 | VAMPIRELLA #672 CVR C SUHNG | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL341635 | LILO & STITCH #8 CVR C GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL331988 | THUNDERCATS #8 CVR F PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL319448 | HERCULES #3 CVR D RANALDI NEGA | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL345874 | JONNY QUEST #5 CVR D PACE (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL350980 | TERMINATOR #4 CVR E SHALVEY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL366223 | THUNDERCATS #13 CVR Z 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL336865 | BARBARELLA #1 CVR E LINSNER FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL376321 | VAMPIRELLA (2025) #2 CVR ZB FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL324421 | THUNDERCATS #6 CVR P 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL336366 | SPACE GHOST #4 CVR O 5 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL359911 | HERCULOIDS #2 CVR J 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL359801 | VAMPIRELLA (2025) #1 CVR T 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL288610 | FIRE AND ICE #3 CVR E 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL345952 | RED SONJA 2023 #17 CVR J 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL351072 | VAMPIRELLA #675 CVR L 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL363775 | THUNDERCATS LOST #2 CVR J 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL360263 | SPACE GHOST #9 CVR N 5 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL331910 | POWERPUFF GIRLS #3 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL337134 | VAMPIRELLA #673 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL345838 | BARBARELLA #3 CVR F 7 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL351916 | SPACE GHOST #7 CVR Q 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL373393 | SPACE GHOST #12 CVR M FOC 5 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL341112 | RED SONJA 2023 #13 CVR Q FOC 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL341110 | RED SONJA 2023 #13 CVR O FOC 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL355361 | THUNDERCATS #13 CVR R 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL363720 | RED SONJA VS AOD #1 CVR P 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL363473 | DUCKTALES #3 CVR U 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL364015 | SILVERHAWKS #4 CVR M 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL351110 | RED SONJA 2023 #18 CVR I 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL355338 | SPACE GHOST #10 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL362611 | RED SONJA 2023 #18 CVR P 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL136450 | KISS ZOMBIES #1 CVR D PHOTO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL372123 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL355263 | DUCKTALES #4 CVR H 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL351219 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL359964 | ZOOTOPIA #3 CVR G 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL345939 | THUNDERCATS #11 CVR X 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL347151 | JONNY QUEST #3 CVR M 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL355315 | TERMINATOR #5 CVR K 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL359899 | DARKWING DUCK #2 CVR M 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL366991 | HERCULOIDS #4 CVR J 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL336926 | BARBARELLA #1 CVR P 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL366899 | RED SONJA VS AOD #2 CVR K 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL360024 | THUNDERCATS #14 CVR H PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL355310 | TERMINATOR #5 CVR F SHALVEY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL363863 | SILVERHAWKS #4 CVR S 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL363864 | SILVERHAWKS #4 CVR T 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL350971 | BARBARELLA #4 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL355064 | DARKWING DUCK #1 CVR G STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL363893 | TERMINATOR #7 CVR K 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL366943 | THUNDERCATS LOST #3 CVR K 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL366990 | HERCULOIDS #4 CVR I 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL366980 | DARKWING DUCK #4 CVR N 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL264256 | DRACULINA BLOOD SIMPLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL315795 | HERCULES #2 CVR H 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL250495 | CHERISH #2 CVR G 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL017071 | KINGS QUEST #5 (OF 5) CVR C WO | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL134232 | CHASTITY #2 NODET VIRGIN CVR ( | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL274228 | GARGOYLES #5 CVR Y 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL272678 | GARGOYLES #7 CVR H 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL280467 | RED SONJA 2023 #2 CVR K 15 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL261307 | SIRENS GATE #4 CVR D 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL284255 | SHEENA QUEEN OF JUNGLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL284352 | VAMPIRELLA DRACULA RAGE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL284557 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL288540 | NEGADUCK #2 CVR G 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL288674 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL288597 | GARGOYLES #11 CVR J 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL296738 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL300171 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL300172 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL288665 | KONG GREAT WAR #5 CVR D 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL312144 | ELVIRA MEETS HP LOVECRAFT #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 24 |
| STL341645 | VAMPIRELLA #674 CVR C SUHNG | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363014 | SILVERHAWKS #1 CVR ZY 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL334166 | THUNDERCATS #6 CVR Y FOC OLIVE | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL351065 | VAMPIRELLA #675 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL376319 | VAMPIRELLA (2025) #2 CVR Z FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL328633 | SPACE GHOST #2 CVR X 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359803 | VAMPIRELLA (2025) #1 CVR V 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359797 | VAMPIRELLA (2025) #1 CVR P 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359796 | VAMPIRELLA (2025) #1 CVR O 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL345898 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL350941 | ZOOTOPIA #1 CVR K 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL341652 | VAMPIRELLA #674 CVR J 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL337168 | RED SONJA 2023 #15 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL367006 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL290708 | SUNSTONE STATUE COLOR DIAMOND | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 23 |
| STL355073 | DARKWING DUCK #1 CVR M 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363682 | CAPTAIN PLANET #1 CVR N 15 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363717 | RED SONJA VS AOD #1 CVR M 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL367639 | SILVERHAWKS #2 CVR ZD 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL373383 | SILVERHAWKS #3 CVR ZA 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL360253 | RED SONJA 2023 #17 CVR Q 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL360262 | TERMINATOR #4 CVR S 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355352 | THUNDERCATS #13 CVR I MANX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355262 | DUCKTALES #4 CVR G 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL334169 | THUNDERCATS #6 CVR ZA 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL365167 | SPACE GHOST #10 CVR N 5 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363470 | DUCKTALES #3 CVR S 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL366898 | RED SONJA VS AOD #2 CVR J 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL341738 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL350985 | TERMINATOR #4 CVR J 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL368406 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL360265 | SPACE GHOST #9 CVR O 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355358 | THUNDERCATS #13 CVR O 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL342020 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359917 | HERCULOIDS #2 CVR P 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL345869 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359918 | HERCULOIDS #2 CVR Q 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL355325 | POWERPUFF GIRLS #8 CVR E 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL360032 | THUNDERCATS #14 CVR P 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL350986 | TERMINATOR #4 CVR K 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL360034 | THUNDERCATS #14 CVR R 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL366897 | RED SONJA VS AOD #2 CVR I 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359989 | TERMINATOR #6 CVR K 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL364023 | THUNDERCATS #15 CVR Q 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359897 | DARKWING DUCK #2 CVR K 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363781 | THUNDERCATS LOST #2 CVR P 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL206836 | SHEENA QUEEN JUNGLE #1 CVR D L | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363714 | RED SONJA VS AOD #1 CVR J SPEA | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355241 | SILVERHAWKS #2 CVR U 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL360036 | THUNDERCATS #14 CVR T 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363862 | SILVERHAWKS #4 CVR R 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355229 | SILVERHAWKS #2 CVR I PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL368409 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363892 | TERMINATOR #7 CVR J 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL276230 | EL VIRA IN MONSTERLAND #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL359967 | ZOOTOPIA #3 CVR J 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL366977 | DARKWING DUCK #4 CVR K 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL296768 | SHEENA QUEEN OF JUNGLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355244 | SILVERHAWKS #2 CVR X 60 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL355329 | POWERPUFF GIRLS #8 CVR I 20 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL174899 | RED SONJA PRICE OF BLOOD #2 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL066454 | RED SONJA #12 CVR E ARAUJO EXC | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL363848 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL066484 | TUROK #5 (OF 5) CVR A LOPRESTI | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL250330 | GARGOYLES #1 CVR P 75 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL258966 | LORD OF THE JUNGLE #2 CVR T 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL250358 | GARGOYLES #1 CVR Z CONNER LTD | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL269362 | DARKWING DUCK #3 CVR X 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL269465 | DRACULINA BLOOD SIMPLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL276234 | EL VIRA IN MONSTERLAND #3 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL276238 | EL VIRA IN MONSTERLAND #3 CVR I | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL284551 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL288571 | GARGOYLES DARK AGES #4 CVR L 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL296749 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL296699 | LEGENDERRY RED SONJA ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL305799 | SHEENA QUEEN OF JUNGLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL306666 | RED SONJA 2023 #6 CVR O 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL296741 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL303840 | SAVAGE RED SONJA #4 CVR G 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL296806 | GARGOYLES DARK AGES #6 CVR I 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL312112 | VAMPIRELLA #668 CVR I 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL326386 | THUNDERCATS #4 CVR ZG 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL315898 | RED SONJA 2023 #11 CVR H 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL315901 | RED SONJA 2023 #11 CVR K 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL327347 | RED SONJA 2023 #11 CVR R 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 23 |
| STL319486 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355346 | THUNDERCATS #13 CVR C LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL373401 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL359802 | VAMPIRELLA (2025) #1 CVR U 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL359774 | THUNDERCATS LOST #1 CVR K 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL374575 | THUNDERCATS #15 CVR Z FOC 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL359754 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL360261 | TERMINATOR #4 CVR R 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL336370 | SPACE GHOST #4 CVR Q 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |

75

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL355232 | SILVERHAWKS #2 CVR L 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL324424 | THUNDERCATS #6 CVR S 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL360244 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL359738 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355313 | TERMINATOR #5 CVR I 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL367641 | SILVERHAWKS #2 CVR ZE 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL367691 | THUNDERCATS LOST #1 CVR W 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355185 | HERCULOIDS #1 CVR T 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL367692 | THUNDERCATS LOST #1 CVR X 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL367693 | THUNDERCATS LOST #1 CVR Y 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363830 | HERCULOIDS #3 CVR J 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL365144 | DARKWING DUCK #1 CVR X 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL324398 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355083 | DARKWING DUCK #1 CVR P 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL330637 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL365168 | SPACE GHOST #10 CVR O 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL374573 | THUNDERCATS #15 CVR X FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363814 | DARKWING DUCK #3 CVR J 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL345923 | THUNDERCATS #11 CVR H PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363833 | HERCULOIDS #3 CVR M 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL373178 | THUNDERCATS LOST #2 CVR S FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363741 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL351086 | THUNDERCATS #12 CVR H PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363891 | TERMINATOR #7 CVR I 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363929 | THUNDERCATS #15 CVR T 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL366974 | DARKWING DUCK #4 CVR H 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL366975 | DARKWING DUCK #4 CVR I 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355265 | DUCKTALES #4 CVR J 25 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363813 | DARKWING DUCK #3 CVR I 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL359950 | SILVERHAWKS #3 CVR Q 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363663 | CAPTAIN PLANET #1 CVR F LEE & | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363890 | TERMINATOR #7 CVR H 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355092 | DARKWING DUCK #1 CVR T 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL345841 | BARBARELLA #3 CVR I 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL355318 | TERMINATOR #5 CVR N 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL337057 | POWERPUFF GIRLS #4 CVR I 20 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363817 | DARKWING DUCK #3 CVR M 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL366945 | THUNDERCATS LOST #3 CVR M 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL366981 | DARKWING DUCK #4 CVR O 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL350974 | BARBARELLA #4 CVR K 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363772 | THUNDERCATS LOST #2 CVR G SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL272631 | DRACULINA BLOOD SIMPLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL142132 | ARTGERM VAMPIRELLA COLL UNDERW | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 22 |
| STL246675 | 007 #4 CVR E 10 COPY INCV EDWA | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL258964 | LORD OF THE JUNGLE #2 CVR S 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL271419 | VAMPIRELLA YEAR ONE #6 CVR S 7 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL264349 | VAMPIRELLA STRIKES #12 CVR H 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL264259 | DRACULINA BLOOD SIMPLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL272569 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL284736 | DRACULINA BLOOD SIMPLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL272635 | DRACULINA BLOOD SIMPLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL284376 | DISNEY VILLAINS HADES #2 CVR G | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL288555 | DISNEY VILLAINS HADES #3 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL288584 | DARKWING DUCK #10 CVR K 20 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL296737 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL311348 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL303819 | JENNIFER BLOOD BATTLE DIARY #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL316040 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL300165 | NEGADUCK #5 CVR H 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL315797 | HERCULES #2 CVR J 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL315800 | HERCULES #2 CVR M 25 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL377966 | HERCULOIDS #4 CVR M FOC 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL296765 | NEGADUCK #4 CVR I 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 22 |
| STL363823 | HERCULOIDS #3 CVR C BARENDS (C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359981 | TERMINATOR #6 CVR C STAGGS | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL345455 | GARGOYLES WINTER SPECIAL #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL345948 | RED SONJA 2023 #17 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL312220 | NEGADUCK #8 CVR E ACTION FIGUR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL134692 | VAMPIRELLA PARRILLO COLLECTIBL | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 21 |
| STL369488 | VAMPIRELLA (2025) #1 CVR ZK FO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL345949 | RED SONJA 2023 #17 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359755 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL351067 | VAMPIRELLA #675 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL337909 | THUNDERCATS CHEETARA #2 CVR T | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359914 | HERCULOIDS #2 CVR M 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL328655 | VAMPIRELLA DARK REFLECTIONS #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359739 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL350322 | THUNDERCATS #9 CVR V 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363728 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL364019 | THUNDERCATS #15 CVR I MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359945 | SILVERHAWKS #3 CVR L 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL324316 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL369496 | TERMINATOR #6 CVR R FOC 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359987 | TERMINATOR #6 CVR I 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359922 | HERCULOIDS #2 CVR U 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355086 | DARKWING DUCK #1 CVR Q 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL337158 | AOD FOREVER #13 CVR E 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL341737 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363022 | THUNDERCATS #12 CVR ZB 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363456 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355359 | THUNDERCATS #13 CVR P 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL324396 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL329649 | ELVIRA MEETS HP LOVECRAFT #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359920 | HERCULOIDS #2 CVR S 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL368395 | HERCULOIDS #2 CVR V 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL342023 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL351023 | SPACE GHOST #9 CVR H 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359919 | HERCULOIDS #2 CVR R 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL371476 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL373389 | SILVERHAWKS #3 CVR ZF 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL329650 | ELVIRA MEETS HP LOVECRAFT #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL331896 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359991 | TERMINATOR #6 CVR M 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL369498 | TERMINATOR #6 CVR S FOC 11 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL336959 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355151 | HERCULOIDS #1 CVR G MATTINA FO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL365148 | DARKWING DUCK #1 CVR Z 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL364014 | SILVERHAWKS #4 CVR I SPEARS FO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL345828 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355363 | THUNDERCATS #13 CVR T 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL332091 | JONNY QUEST #2 CVR L 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL337041 | JONNY QUEST #3 CVR H 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL209721 | VAMPIRELLA DRACULA UNHOLY #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL312142 | ELVIRA MEETS HP LOVECRAFT #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363861 | SILVERHAWKS #4 CVR Q 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL341740 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359900 | DARKWING DUCK #2 CVR N 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355340 | SPACE GHOST #10 CVR J 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL332093 | JONNY QUEST #2 CVR N 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359966 | ZOOTOPIA #3 CVR I 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359965 | ZOOTOPIA #3 CVR H 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL359953 | SILVERHAWKS #3 CVR T 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL351012 | POWERPUFF GIRLS #7 CVR G 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363865 | SILVERHAWKS #4 CVR U 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL366992 | HERCULOIDS #4 CVR K 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355353 | THUNDERCATS #13 CVR J MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363818 | DARKWING DUCK #3 CVR N 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363843 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL345830 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355341 | SPACE GHOST #10 CVR K 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL284530 | ELVIRA IN MONSTERLAND #5 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL303766 | FIRE & ICE TEEGRA ONE SHOT CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL366942 | THUNDERCATS LOST #3 CVR J 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL366944 | THUNDERCATS LOST #3 CVR L 20 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363819 | DARKWING DUCK #3 CVR O 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL366978 | DARKWING DUCK #4 CVR L 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL296735 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL280269 | DRACULINA BLOOD SIMPLE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL350973 | BARBARELLA #4 CVR J 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355284 | ZOOTOPIA #2 CVR O 40 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL288672 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL363846 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL355330 | POWERPUFF GIRLS #8 CVR J 25 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL305795 | ALICE COOPER #3 CVR H 5 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL050404 | GREATEST ADVENTURE #4 CVR C CA | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL258994 | CHERISH #2 CVR J 7 COPY FOC IN | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL137125 | DEATH-DEFYING DEVIL #4 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL236459 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL271501 | UNBREAKABLE RED SONJA #5 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL264294 | DARKWING DUCK #4 CVR I 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL278948 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL283221 | DARKWING DUCK #6 CVR S 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL284731 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL276539 | GARGOYLES DARK AGES #1 CVR O 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL276259 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL276619 | PATHFINDER WAKE DEAD #2 CVR E | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL280422 | DISNEY VILLAINS HADES #1 CVR R | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL280133 | DARKWING DUCK #8 CVR L 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL280216 | VAMPIRELLA VS SUPERPOWERS #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL296347 | ELVIRA IN MONSTERLAND #5 CVR K | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL292757 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL296696 | LEGENDERRY RED SONJA ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL300154 | VAMPIRELLA DEAD FLOWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL308432 | SIRENS GATE #5 CVR H 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL308147 | JENNIFER BLOOD BATTLE DIARY #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL300035 | DISNEY VILLAINS CRUELLA DE VIL | 691 | DYNAMIC FORCES | 1 | COMICS | 21 |
| STL341636 | LILO & STITCH #8 CVR D ROUSSEA | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL341677 | THUNDERCATS #10 CVR F PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL351069 | VAMPIRELLA #675 CVR K 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355178 | HERCULOIDS #1 CVR R 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL356127 | VAMPIRELLA #673 CVR N 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL371485 | RED SONJA VS AOD #1 CVR X FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL362600 | RED SONJA 2023 #18 CVR L FOC P | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL351108 | RED SONJA 2023 #18 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL337908 | THUNDERCATS CHEETARA #2 CVR S | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL351096 | THUNDERCATS #12 CVR R 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359758 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL347158 | SPACE GHOST #6 CVR Q 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL375724 | SILVERHAWKS #4 CVR ZB FOC 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359776 | THUNDERCATS LOST #1 CVR M 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359988 | TERMINATOR #6 CVR J 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL350323 | THUNDERCATS #9 CVR W 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL365114 | DARKWING DUCK #1 CVR W 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355075 | DARKWING DUCK #1 CVR N 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL151524 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 20 |
| STL355187 | HERCULOIDS #1 CVR U 30 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL350326 | THUNDERCATS #9 CVR Y 15 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL350311 | RED SONJA 2023 #15 CVR P 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL350879 | SILVERHAWKS #1 CVR ZF 60 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL368397 | HERCULOIDS #2 CVR X 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL350329 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL353102 | THUNDERCATS #10 CVR X 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL350987 | TERMINATOR #4 CVR L 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359740 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL363927 | THUNDERCATS #15 CVR R 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL331936 | VAMPIRELLA DARK REFLECTIONS #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL368408 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL345839 | BARBARELLA #3 CVR G 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL363926 | THUNDERCATS #15 CVR P 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355326 | POWERPUFF GIRLS #8 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL337121 | SPACE GHOST #6 CVR J 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL324443 | AOD FOREVER #10 CVR F 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL363780 | THUNDERCATS LOST #2 CVR O 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355197 | POWERPUFF GIRLS VALENTINES KIS | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355316 | TERMINATOR #5 CVR L 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359952 | SILVERHAWKS #3 CVR S 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL366976 | DARKWING DUCK #4 CVR J 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL363907 | SPACE GHOST #12 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355317 | TERMINATOR #5 CVR M 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL337042 | JONNY QUEST #3 CVR I 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359954 | SILVERHAWKS #3 CVR U 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL359955 | SILVERHAWKS #3 CVR V 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355339 | SPACE GHOST #10 CVR I 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL355266 | DUCKTALES #4 CVR K 30 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL345812 | DUCKTALES #2 CVR G BIGARELLA F | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STK674137 | JUSTICE INC AVENGER #1 BLANK A | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL328108 | JONNY QUEST #1 CVR Y 90 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL351025 | SPACE GHOST #9 CVR J 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL131027 | CHASTITY #1 CVR E NAKAYAMA (MR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL366979 | DARKWING DUCK #4 CVR M 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL351028 | SPACE GHOST #9 CVR L 40 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STK456773 | WARLORD OF MARS #16 (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL267893 | ELVIRA IN MONSTERLAND #1 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL288663 | KONG GREAT WAR #5 CVR B GUICE | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL257483 | SWEETIE CANDY VIGILANTE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL255395 | GARGOYLES #1 CVR ZA 250 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL092712 | ART OF HALFBRICK FRUIT NINJA J | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 20 |
| STL112385 | PATHFINDER SEONI SPELLCASTING | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 20 |
| STL258952 | LORD OF THE JUNGLE #2 CVR N 7 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL258963 | LORD OF THE JUNGLE #2 CVR R 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL250576 | 007 #5 CVR E 10 COPY INCV EDWA | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL254269 | LORD OF THE JUNGLE #3 CVR H 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL269373 | GARGOYLES #4 CVR ZB 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL264336 | PURGATORI MUST DIE #4 CVR F 5 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL274230 | GARGOYLES #5 CVR ZA 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL267874 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL280635 | GARGOYLES #6 CVR U 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL272571 | VAMPIRELLA VS SUPERPOWERS #2 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL283223 | DARKWING DUCK #6 CVR T 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL276565 | KONG GREAT WAR #2 CVR D 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL276544 | GARGOYLES DARK AGES #1 CVR Q 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL276258 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL288251 | GARGOYLES #8 CVR W 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL291946 | GARGOYLES #9 CVR X 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL284553 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL288683 | VICTORY #5 CVR G 5 COPY INCV M | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL292758 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL292745 | WHEEL OF TIME GREAT HUNT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL305803 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL305827 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL311350 | SHEENA QUEEN OF JUNGLE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL320360 | HERCULES #1 CVR T 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL300048 | JUSTICE DUCKS #2 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL315801 | HERCULES #2 CVR N 30 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 20 |
| STL334285 | SPACE GHOST TP VOL 01 GHOSTS C | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL324448 | RED SONJA 2023 #12 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL341674 | THUNDERCATS #10 CVR C SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL337128 | VAMPIRELLA #673 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363919 | THUNDERCATS #15 CVR D MASSAFER | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL337142 | THUNDERCATS #9 CVR F PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL341589 | POWERPUFF GIRLS #5 CVR D QUALA | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355275 | ZOOTOPIA #2 CVR F FORSTNER FOI | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL375720 | SILVERHAWKS #4 CVR Y FOC 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL324579 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL345780 | THUNDERCATS APEX #1 CVR N 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355071 | DARKWING DUCK #1 CVR L 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL367637 | SILVERHAWKS #2 CVR ZC 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355312 | TERMINATOR #5 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL366227 | THUNDERCATS #13 CVR ZC 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL324401 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL342690 | THUNDERCATS CHEETARA #3 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL324317 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL351218 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363458 | DUCKTALES #3 CVR Q FOC QUAH FO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL350320 | THUNDERCATS #9 CVR T 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL373387 | SILVERHAWKS #3 CVR ZE 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL345473 | RED SONJA 2023 #14 CVR O 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355218 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL331898 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL324399 | RED SONJA EMPIRE DAMNED #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363831 | HERCULOIDS #3 CVR K 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL360242 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL359742 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL331958 | HERCULES #5 CVR G 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL373181 | THUNDERCATS LOST #2 CVR V FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL328211 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363928 | THUNDERCATS #15 CVR S 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355264 | DUCKTALES #4 CVR I 20 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL359990 | TERMINATOR #6 CVR L 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355190 | HERCULOIDS #1 CVR X 60 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL332005 | AOD FOREVER #12 CVR F 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363779 | THUNDERCATS LOST #2 CVR N 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL364018 | THUNDERCATS #15 CVR H PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363835 | HERCULOIDS #3 CVR O 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL365159 | HERCULOIDS #1 CVR ZD FOC LIEFE | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355362 | THUNDERCATS #13 CVR S 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363731 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355364 | THUNDERCATS #13 CVR U 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL345831 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL267844 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363866 | SILVERHAWKS #4 CVR V 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL351013 | POWERPUFF GIRLS #7 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL367007 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355327 | POWERPUFF GIRLS #8 CVR G 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355328 | POWERPUFF GIRLS #8 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL350975 | BARBARELLA #4 CVR L 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL078108 | RED SONJA #16 CVR C THIBERT | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL276415 | RED SONJA 2023 #1 CVR K 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL319458 | HERCULES #3 CVR N 30 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363847 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL293046 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL363845 | GREEN HORNET MISS FURY #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL303866 | AOD FOREVER #5 CVR E 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL042998 | JOHN CARTER THE END #4 CVR D 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL140814 | DEATH-DEFYING DEVIL #3 11 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL137097 | BETTIE PAGE UNBOUND #8 CVR A R | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL227339 | JENNIFER BLOOD #6 CVR M FOC FE | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL233251 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL268140 | UNBREAKABLE RED SONJA #4 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL261231 | GARGOYLES #4 CVR P 100 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL269370 | GARGOYLES #4 CVR Y 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL271481 | ROCKETMAN & ROCKETGIRL ONE SHO | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL271499 | UNBREAKABLE RED SONJA #5 CVR P | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL264361 | SWEETIE CANDY VIGILANTE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL273024 | SWEETIE CANDY VIGILANTE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL264296 | DARKWING DUCK #4 CVR K 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL274239 | DARKWING DUCK #4 CVR X 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL268035 | DARKWING DUCK #5 CVR I 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL272664 | DARKWING DUCK #6 CVR L 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL283239 | ELVIRA IN MONSTERLAND #2 CVR K | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL276256 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL276257 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL276269 | 007 FOR KING COUNTRY #4 CVR G | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL288259 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL288247 | GARGOYLES #8 CVR S 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL280010 | GARGOYLES DARK AGES #2 CVR O 3 | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL291943 | GARGOYLES #9 CVR V 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL288505 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL288541 | NEGADUCK #2 CVR H 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL288558 | DISNEY VILLAINS HADES #3 CVR I | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL284442 | GARGOYLES #10 CVR K 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL292756 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL300858 | SHEENA QUEEN OF JUNGLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL292746 | WHEEL OF TIME GREAT HUNT #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL301657 | RED SONJA 2023 #5 CVR O 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL292805 | DISNEY VILLAINS HADES #4 CVR G | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL299567 | DARKWING DUCK #10 CVR Q 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL299569 | DARKWING DUCK #10 CVR S 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL299571 | DARKWING DUCK #10 CVR U 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL288599 | GARGOYLES #11 CVR L 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL296762 | NEGADUCK #4 CVR F 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL312207 | WHEEL OF TIME GREAT HUNT #6 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL296764 | NEGADUCK #4 CVR H 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 19 |
| STL355200 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL276657 | RED SONJA GOLD COLL COIN #5 SO | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 18 |
| STL355172 | HERCULOIDS #1 CVR N 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355174 | HERCULOIDS #1 CVR P 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL341648 | VAMPIRELLA #674 CVR F 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL365163 | HERCULOIDS #1 CVR ZF 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL360260 | TERMINATOR #4 CVR Q 5 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355184 | HERCULOIDS #1 CVR S 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355234 | SILVERHAWKS #2 CVR N 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL337172 | RED SONJA 2023 #15 CVR K 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL337170 | RED SONJA 2023 #15 CVR I 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL354406 | RED SONJA 2023 #16 CVR L FOC P | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363740 | RED SONJA ATTACKS MARS 2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363684 | CAPTAIN PLANET #1 CVR P 25 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL359741 | RED SONJA ATTACKS MARS #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL359896 | DARKWING DUCK #2 CVR J 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363457 | DUCKTALES #3 CVR P FOC BIGAREL | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL359761 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355188 | HERCULOIDS #1 CVR V 40 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL373386 | SILVERHAWKS #3 CVR ZD 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL368398 | HERCULOIDS #2 CVR Y 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL359777 | THUNDERCATS LOST #1 CVR N 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL334156 | RED SONJA 2023 #12 CVR O 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL341591 | POWERPUFF GIRLS #5 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL345857 | TERMINATOR #3 CVR M 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL312153 | GARGOYLES QUEST #4 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355087 | DARKWING DUCK #1 CVR R 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363472 | DUCKTALES #3 CVR T 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL350959 | DUCKTALES #3 CVR K 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL351011 | POWERPUFF GIRLS #7 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL341784 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355360 | THUNDERCATS #13 CVR Q 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL350988 | TERMINATOR #4 CVR M 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL350960 | DUCKTALES #3 CVR L 20 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363834 | HERCULOIDS #3 CVR N 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363836 | HERCULOIDS #3 CVR P 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL373179 | THUNDERCATS LOST #2 CVR T FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355088 | DARKWING DUCK #1 CVR S 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL345788 | THUNDERCATS APEX #1 CVR R 30 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL351024 | SPACE GHOST #9 CVR I 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL360000 | POWERPUFF GIRLS #9 CVR G 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL359993 | TERMINATOR #6 CVR O 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL312154 | GARGOYLES QUEST #4 CVR G 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |

82

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL363909 | SPACE GHOST #12 CVR L 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL345844 | BARBARELLA #3 CVR L 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355219 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355240 | SILVERHAWKS #2 CVR T 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL308156 | JUSTICE DUCKS #4 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL336965 | POWERPUFF GIRLS HALLOWEEN SP O | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL348062 | POWERPUFF GIRLS #4 CVR L 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL363782 | THUNDERCATS LOST #2 CVR Q 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL053294 | GWAR ORGASMAGEDDON #3 (OF 4) C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL337123 | SPACE GHOST #6 CVR L 40 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL341742 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL350955 | DUCKTALES #3 CVR G BIGARELLA F | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355242 | SILVERHAWKS #2 CVR V 40 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355243 | SILVERHAWKS #2 CVR W 50 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL308158 | SAVAGE RED SONJA #5 CVR B CHO | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL355343 | SPACE GHOST #10 CVR M 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL337045 | JONNY QUEST #3 CVR L 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL213298 | HELL SONJA #1 CVR D LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STK639490 | SOLAR MAN OF ATOM #2 75 COPY H | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL030550 | GREEN HORNET REIGN OF DEMON #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL047011 | GREATEST ADVENTURE #3 CVR F 30 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL047048 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL095585 | JAMES BOND ORIGIN #2 CVR D MOU | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL228961 | JENNIFER BLOOD #9 CVR F 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL242839 | NINJETTES #2 (OF 5) CVR H 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL254270 | LORD OF THE JUNGLE #3 CVR I 25 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL257304 | DARKWING DUCK #2 CVR O 75 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL257328 | GARGOYLES #3 CVR N 50 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL257329 | GARGOYLES #3 CVR O 75 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL257330 | GARGOYLES #3 CVR P 100 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL261247 | PURGATORI MUST DIE #3 CVR H 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL261271 | VAMPIRELLA VS RED SONJA #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL261229 | GARGOYLES #4 CVR N 50 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL270220 | RED SONJA HELL SONJA #4 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL271423 | VAMPIRELLA YEAR ONE #6 CVR W 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL271497 | UNBREAKABLE RED SONJA #5 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL264321 | GARGOYLES #5 CVR N 50 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL261278 | LORD OF THE JUNGLE #5 CVR F 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL267860 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL278946 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL272788 | SWEETIE CANDY VIGILANTE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL272581 | ELVIRA IN MONSTERLAND #2 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL283229 | DARKWING DUCK #6 CVR W 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL283238 | KONG GREAT WAR #2 CVR H 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL280344 | VAMPIRELLA DRACULA RAGE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL280009 | GARGOYLES DARK AGES #2 CVR N 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL280424 | DISNEY VILLAINS HADES #1 CVR S | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL295751 | DARKWING DUCK #9 CVR S 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL284572 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL299568 | DARKWING DUCK #10 CVR R 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL299570 | DARKWING DUCK #10 CVR T 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL299572 | DARKWING DUCK #10 CVR V 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL306675 | VAMPIRELLA VS SUPERPOWERS #6 C | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL288600 | GARGOYLES #11 CVR M 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL300049 | JUSTICE DUCKS #2 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL315816 | RED SONJA EMPIRE DAMNED #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 18 |
| STL369475 | VAMPIRELLA (2025) #1 CVR ZB FO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |

83

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL131082 | RED SONJA CAMPBELL COLLECTIBLE | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 17 |
| STL337141 | THUNDERCATS #9 CVR E TAO (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL369485 | VAMPIRELLA (2025) #1 CVR ZI FO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL074470 | AGENT 47 GN VOL 01 BIRTH OF HI | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL359798 | VAMPIRELLA (2025) #1 CVR Q 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL350942 | ZOOTOPIA #1 CVR L 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL373398 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL359913 | HERCULOIDS #2 CVR L 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL373174 | CAPTAIN PLANET #1 CVR V FOC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL365165 | HERCULOIDS #1 CVR ZH 15 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL350944 | ZOOTOPIA #1 CVR N 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL341650 | VAMPIRELLA #674 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL341724 | DUCKTALES #1 CVR R 50 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL362605 | RED SONJA 2023 #18 CVR N 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL359916 | HERCULOIDS #2 CVR O 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL345818 | DUCKTALES #2 CVR M 25 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL363028 | THUNDERCATS #12 CVR ZH 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL343763 | FIRE AND ICE #3 CVR K 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL350328 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL355239 | SILVERHAWKS #2 CVR S 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL332090 | JONNY QUEST #2 CVR K 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL341783 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL330640 | SWEETIE CANDY VIGILANTE VOL. 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL359956 | SILVERHAWKS #3 CVR W 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL367008 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL236086 | VAMPIRELLA YEAR ONE #2 CVR C C | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL355319 | TERMINATOR #5 CVR O 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL261262 | VAMPIRELLA VS RED SONJA #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL341732 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL345832 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL360026 | THUNDERCATS #14 CVR J MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL280209 | VAMPIRELLA VS SUPERPOWERS #4 C | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL359908 | HERCULOIDS #2 CVR G MATTINA FO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL367010 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL345881 | JONNY QUEST #5 CVR K 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL351014 | POWERPUFF GIRLS #7 CVR I 20 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL250496 | CHERISH #2 CVR H 25 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL220811 | JOHN CARTER OF MARS #1 CVR H 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL233040 | JOHN CARTER OF MARS #4 CVR I 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL236155 | JOHN CARTER OF MARS #5 CVR I 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL261162 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL100823 | TERRY DODSON BETTIE PAGE B&W S | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 17 |
| STL123693 | OBEY ME #4 CVR A HERRERA (MR) | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL126468 | JAMES BOND 007 #10 30 COPY HES | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL145773 | BLACK TERROR #5 CVR A RAHZZAH | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL152200 | KILLING RED SONJA #2 10 COPY W | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL245265 | PANTHA #4 CVR P 11 COPY FOC IN | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL257303 | DARKWING DUCK #2 CVR N 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL257531 | GARGOYLES #3 CVR Q 150 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL261270 | VAMPIRELLA VS RED SONJA #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL261257 | RED SONJA HELL SONJA #4 CVR G | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL261142 | ROCKETMAN & ROCKETGIRL ONE SHO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL271421 | VAMPIRELLA YEAR ONE #6 CVR U 7 | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL273027 | SWEETIE CANDY VIGILANTE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL277194 | 007 FOR KING COUNTRY #2 CVR J | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL276620 | PATHFINDER WAKE DEAD #2 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL280421 | DISNEY VILLAINS HADES #1 CVR Q | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL280225 | ELVIRA IN MONSTERLAND #4 CVR F | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL288508 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL308430 | SIRENS GATE #5 CVR F 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 17 |
| STL350423 | ALTERED PURGATORI GRINDHOUSE O | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL264384 | ELVIRA 40TH ANN TRADING CARD S | 691 | DYNAMIC FORCES | 6 | CARD PRODUCT | 16 |
| STL373377 | SILVERHAWKS #3 CVR Y FOC BONUS | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL351085 | THUNDERCATS #12 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL359799 | VAMPIRELLA (2025) #1 CVR R 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL345909 | SPACE GHOST #8 CVR G 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL337130 | VAMPIRELLA #673 CVR F 7 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL367636 | SILVERHAWKS #2 CVR ZB 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL373402 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL355176 | HERCULOIDS #1 CVR Q 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL341781 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL351091 | THUNDERCATS #12 CVR M 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL362599 | VAMPIRELLA #674 CVR L 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL355356 | THUNDERCATS #13 CVR M 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL345804 | VAMPIRELLA HELLIDAY 2024 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL359757 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL350958 | DUCKTALES #3 CVR J 10 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL355216 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL363025 | THUNDERCATS #12 CVR ZE 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL351093 | THUNDERCATS #12 CVR O 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL363026 | THUNDERCATS #12 CVR ZF 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL355236 | SILVERHAWKS #2 CVR P 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL363685 | CAPTAIN PLANET #1 CVR Q 30 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL353094 | THUNDERCATS #10 CVR T 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL359984 | TERMINATOR #6 CVR F SHALVEY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL331912 | POWERPUFF GIRLS #3 CVR J 25 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL345876 | JONNY QUEST #5 CVR F 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL337028 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL360037 | THUNDERCATS #14 CVR U 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL360001 | POWERPUFF GIRLS #9 CVR H 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL341741 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL359901 | DARKWING DUCK #2 CVR O 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL151556 | RED SONJA 45TH ANNIVERSARY STA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 16 |
| STL206834 | SHEENA QUEEN JUNGLE #1 CVR C S | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL350989 | TERMINATOR #4 CVR N 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL345878 | JONNY QUEST #5 CVR H 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL345842 | BARBARELLA #3 CVR J 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL363712 | RED SONJA VS AOD #1 CVR H SPEA | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL345462 | GARGOYLES WINTER SPECIAL #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL312141 | ELVIRA MEETS HP LOVECRAFT #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL351029 | SPACE GHOST #9 CVR M 50 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL355283 | ZOOTOPIA #2 CVR N 30 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL303837 | SAVAGE RED SONJA #4 CVR D COSP | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL272578 | ELVIRA IN MONSTERLAND #2 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL341743 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL284546 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL114910 | ELVIRA SHAPE OF ELVIRA #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL050478 | SOVEREIGNS #3 CVR C BURNETT | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL203086 | DIE!NAMITE LIVES #5 CVR I 30 C | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL188358 | DF BATMAN #108 TYNION IV SGN ( | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL264339 | PURGATORI MUST DIE #4 CVR I 20 | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL264322 | GARGOYLES #5 CVR O 75 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL268039 | DARKWING DUCK #5 CVR M 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL282684 | SWEETIE CANDY VIGILANTE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL282680 | SWEETIE CANDY VIGILANTE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL276568 | KONG GREAT WAR #2 CVR G 20 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL276602 | VICTORY #2 CVR H 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL276618 | PATHFINDER WAKE DEAD #2 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL291559 | DARKWING DUCK #8 CVR V 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL288507 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL292807 | DISNEY VILLAINS HADES #4 CVR I | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL296753 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 16 |
| STL364679 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 13 | RETAILERS SALES TOOLS | 16 |
| STL350427 | ALTERED PURGATORI GRINDHOUSE O | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL154743 | LINSNER COLLECTIBLE DAWN GOLD | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 15 |
| STL342699 | JONNY QUEST #2 CVR R 5 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL341722 | DUCKTALES #1 CVR P 25 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL373384 | SILVERHAWKS #3 CVR ZB 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL363829 | HERCULOIDS #3 CVR I 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL365164 | HERCULOIDS #1 CVR ZG 15 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL359760 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL331980 | VAMPIRELLA #672 CVR J 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL345803 | VAMPIRELLA HELLIDAY 2024 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL350885 | SILVERHAWKS #1 CVR ZH 100 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL375723 | SILVERHAWKS #4 CVR ZA FOC 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL365146 | DARKWING DUCK #1 CVR Y 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL345856 | TERMINATOR #3 CVR L 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL350312 | RED SONJA 2023 #15 CVR Q 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL360250 | RED SONJA 2023 #17 CVR N 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL363859 | SILVERHAWKS #4 CVR N 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL359780 | THUNDERCATS LOST #1 CVR Q 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL328259 | AOD FOREVER #11 CVR F 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL089822 | RED SONJA #20 CVR B LOTAY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL341773 | TERMINATOR #2 CVR N 40 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL359992 | TERMINATOR #6 CVR N 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL099738 | JOSEPH LINSNER DAWN B&W ARTIST | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 15 |
| STL250606 | IMMORTAL RED SONJA #9 CVR A LE | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL355220 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL359791 | VAMPIRELLA (2025) #1 CVR J PAR | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL337122 | SPACE GHOST #6 CVR K 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STK330780 | RED SONJA SHE DEVIL TP VOL 02 | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL355267 | DUCKTALES #4 CVR L 40 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL359957 | SILVERHAWKS #3 CVR X 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL296748 | VAMPIRELLA DEAD FLOWERS #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL355282 | ZOOTOPIA #2 CVR M 25 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL364020 | THUNDERCATS #15 CVR J MANIX FO | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL345880 | JONNY QUEST #5 CVR J 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL355276 | ZOOTOPIA #2 CVR G FORSTNER FOI | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL367009 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL367012 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL250494 | CHERISH #2 CVR F 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL228827 | JOHN CARTER OF MARS #3 CVR I 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL050464 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL053317 | PATHFINDER RUNESCARS #4 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL129417 | DYNAMITE 2019 CATALOG (NET) | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 15 |
| STL144335 | VAMPIRELLA RED SONJA #3 OPEN O | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL157038 | VAMPIRELLA RED SONJA #10 40 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL178157 | VAMPIRELLA #15 MOMOKO SNEAK PE | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL180890 | HOLLY GOLIGHTLY VAMPIRELLA MAG | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL254225 | GARGOYLES #2 CVR O 100 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL271485 | ROCKETMAN & ROCKETGIRL ONE SHO | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL264297 | DARKWING DUCK #4 CVR L 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL264338 | PURGATORI MUST DIE #4 CVR H 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL276736 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL276861 | LORD OF THE JUNGLE #5 CVR L 7 | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL282682 | SWEETIE CANDY VIGILANTE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL272584 | ELVIRA IN MONSTERLAND #2 CVR I | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL280525 | RED SONJA 2023 #2 CVR V 75 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL280526 | RED SONJA 2023 #2 CVR W 100 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL284445 | GARGOYLES #10 CVR N 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 15 |
| STL328226 | VAMPIRELLA #671 CVR C COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL360006 | SPACE GHOST #11 CVR D MARQUES | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL345920 | THUNDERCATS #11 CVR E MANIX (C | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL363673 | CAPTAIN PLANET #1 CVR K 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL369481 | VAMPIRELLA (2025) #1 CVR ZG FO | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL366230 | THUNDERCATS #13 CVR ZD 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL355646 | THUNDERCATS APEX #1 CVR X FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL337131 | VAMPIRELLA #673 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL351076 | VAMPIRELLA #675 CVR N 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL374577 | THUNDERCATS #15 CVR ZB FOC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL355214 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL365162 | HERCULOIDS #1 CVR ZE 10 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL357021 | DUCKTALES #2 CVR T 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL360247 | RED SONJA 2023 #17 CVR M 5 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL363006 | SILVERHAWKS #1 CVR ZQ 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL337086 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL363005 | SILVERHAWKS #1 CVR ZP 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL373176 | CAPTAIN PLANET #1 CVR X FOC 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL359940 | SILVERHAWKS #3 CVR G MANIX (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL337133 | VAMPIRELLA #673 CVR I 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL345889 | POWERPUFF GIRLS #6 CVR E 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL351095 | THUNDERCATS #12 CVR Q 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL360239 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL341782 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL345460 | GARGOYLES WINTER SPECIAL #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL355238 | SILVERHAWKS #2 CVR R 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL345867 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL337055 | POWERPUFF GIRLS #4 CVR G 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL363837 | HERCULOIDS #3 CVR Q 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL359951 | SILVERHAWKS #3 CVR R 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL373180 | THUNDERCATS LOST #2 CVR U FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL345790 | THUNDERCATS APEX #1 CVR T 40 C | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL350948 | ZOOTOPIA #1 CVR R 50 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL326371 | THUNDERCATS #4 CVR W FOC OLIVE | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL337044 | JONNY QUEST #3 CVR K 25 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STK660640 | PURGATORI #5 CVR A RUFFINO MAI | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL174849 | RED SONJA #23 CVR B LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL078106 | RED SONJA #16 CVR A MCKONE | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL271471 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL273600 | 007 FOR KING COUNTRY #1 CVR P | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STK639500 | TWILIGHT ZONE #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL053318 | PATHFINDER RUNESCARS #4 CVR C | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL118218 | SIX MILLION DOLLAR MAN #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL134248 | JAMES BOND 007 #12 CVR C CALDW | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL137136 | RED SONJA #10 CVR B LINSNER | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL257332 | GARGOYLES #3 CVR R 200 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL261287 | CHERISH #5 CVR E 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL267859 | DISNEY VILLAINS MALEFICENT #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |

56218769.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL276567 | KONG GREAT WAR #2 CVR F 15 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL280012 | GARGOYLES DARK AGES #2 CVR Q 5 | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL280524 | RED SONJA 2023 #2 CVR U 50 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL296702 | LEGENDERRY RED SONJA ONE SHOT | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL303831 | JUSTICE DUCKS #3 CVR F 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 14 |
| STL350425 | ALTERED PURGATORI GRINDHOUSE O | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL345917 | THUNDERCATS #11 CVR B SHALVEY | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL341675 | THUNDERCATS #10 CVR D LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL337163 | RED SONJA 2023 #15 CVR B BAREN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL337051 | POWERPUFF GIRLS #4 CVR C DANIN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL355350 | THUNDERCATS #13 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL373396 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL351216 | DUCKTALES #1 CVR Y 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL351022 | SPACE GHOST #9 CVR G 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL341681 | THUNDERCATS #10 CVR J 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL363828 | HERCULOIDS #3 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL331982 | VAMPIRELLA #672 CVR L 25 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL337135 | VAMPIRELLA #673 CVR K 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL373400 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL363855 | SILVERHAWKS #4 CVR G MANIX (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL350872 | SILVERHAWKS #1 CVR ZD 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL293004 | KONG GREAT WAR #6 CVR E 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL355279 | ZOOTOPIA #2 CVR J 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL359921 | HERCULOIDS #2 CVR T 20 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL373394 | SPACE GHOST #12 CVR N FOC 7 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL359788 | VAMPIRELLA (2025) #1 CVR G LAN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL355189 | HERCULOIDS #1 CVR W 50 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL355280 | ZOOTOPIA #2 CVR K 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL213295 | HELL SONJA #1 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL203117 | INVINCIBLE RED SONJA #6 CVR D | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL337107 | HERCULES #6 CVR F 10 COPY TOMA | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL355191 | HERCULOIDS #1 CVR Y 75 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL351027 | SPACE GHOST #9 CVR K 30 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL331901 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL345463 | GARGOYLES WINTER SPECIAL #1 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL355342 | SPACE GHOST #10 CVR L 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL151532 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 13 |
| STL063638 | GREATEST ADVENTURE #8 CVR C CA | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL126489 | OBEY ME #5 (OF 5) CVR A HERRER | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL126577 | OBEY ME #5 (OF 5) 20 COPY HERR | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL261204 | DARKWING DUCK #3 CVR P 200 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL264323 | GARGOYLES #5 CVR P 100 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL280677 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL272790 | SWEETIE CANDY VIGILANTE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL280408 | DISNEY VILLAINS HADES #1 CVR M | 691 | DYNAMIC FORCES | 1 | COMICS | 13 |
| STL337081 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL356119 | TERMINATOR #3 CVR P FOC HAESER | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL369477 | VAMPIRELLA (2025) #1 CVR ZD FO | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL362602 | RED SONJA 2023 #18 CVR M 5 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL345805 | VAMPIRELLA HELLIDAY 2024 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL374578 | THUNDERCATS #15 CVR ZC FOC 15 | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL363007 | SILVERHAWKS #1 CVR ZR 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL359915 | HERCULOIDS #2 CVR N 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL345890 | POWERPUFF GIRLS #6 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL088123 | KISS AOD TP | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL337056 | POWERPUFF GIRLS #4 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL345819 | DUCKTALES #2 CVR N 30 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL355351 | THUNDERCATS #13 CVR H PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL355281 | ZOOTOPIA #2 CVR L 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL350996 | TERMINATOR #4 CVR O 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL345843 | BARBARELLA #3 CVR K 25 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL296769 | SHEENA QUEEN OF JUNGLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL341746 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL367011 | GREEN HORNET MISS FURY #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL360028 | THUNDERCATS #14 CVR L PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL242851 | 007 #3 CVR G 20 COPY INCV LAMI | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL272621 | DEJAH THORIS (2023) #4 CVR J 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL299977 | GARGOYLES QUEST #1 CVR H 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL092971 | NANCY DREW #4 CVR C ST ONGE | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL308176 | AOD FOREVER #6 CVR E 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL350968 | BARBARELLA #4 CVR E LINSNER LT | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL213538 | VAMPIRELLA JG JONES CROWDFUNDE | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL099986 | PROJECT SUPERPOWERS #4 CVR E S | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL105476 | TUROK #1 20 COPY GUICE VIRGIN | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL112184 | PETER CANNON THUNDERBOLT #3 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL134666 | BLACK TERROR #1 CVR E GORHAM | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL188884 | JAMES BOND AGENT OF SPECTRE #4 | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL250357 | GARGOYLES #1 CVR Y NAKAYAMA LT | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL257305 | DARKWING DUCK #2 CVR P 100 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL257309 | DARKWING DUCK #2 CVR T NAKAYAM | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL261203 | DARKWING DUCK #3 CVR O 100 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL261346 | DRACULINA BLOOD SIMPLE #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL261230 | GARGOYLES #4 CVR O 75 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL276606 | VICTORY #2 CVR L 25 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL284556 | VAMPIRELLA VS SUPERPOWERS #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL296740 | GARBAGE PAIL KIDS THROUGH TIME | 691 | DYNAMIC FORCES | 1 | COMICS | 12 |
| STL345921 | THUNDERCATS #11 CVR F ACTION F | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL366224 | THUNDERCATS #13 CVR ZA 7 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL369486 | VAMPIRELLA (2025) #1 CVR ZJ FO | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL355337 | SPACE GHOST #10 CVR G 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL345800 | VAMPIRELLA HELLIDAY 2024 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL350983 | TERMINATOR #4 CVR H 10 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL357015 | DUCKTALES #2 CVR Q FOC QUAH FO | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL355196 | POWERPUFF GIRLS VALENTINES KIS | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL359756 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL369595 | THUNDERCATS #14 CVR Y FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL356124 | TERMINATOR #3 CVR U 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL350864 | SILVERHAWKS #1 CVR ZB 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL356123 | TERMINATOR #3 CVR T 10 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL372120 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL360252 | RED SONJA 2023 #17 CVR P 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL359781 | THUNDERCATS LOST #1 CVR R 25 C | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL350946 | ZOOTOPIA #1 CVR P 30 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL345829 | GREEN HORNET MISS FURY #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL355199 | POWERPUFF GIRLS VALENTINES KIS | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL350961 | DUCKTALES #3 CVR M 25 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL359998 | POWERPUFF GIRLS #9 CVR E 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL228842 | IMMORTAL RED SONJA #3 CVR A NA | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL300148 | VAMPIRELLA DEAD FLOWERS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL312213 | AOD FOREVER #7 CVR F 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL337110 | HERCULES #6 CVR I 30 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL109184 | MARS ATTACKS #5 CVR E SCHWEIZE | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL257283 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL261289 | CHERISH #5 CVR G 15 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK639471 | MAGNUS ROBOT FIGHTER #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL139600 | DEATH-DEFYING DEVIL #5 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL222688 | DRACULINA #1 CVR V 11 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL257306 | DARKWING DUCK #2 CVR Q 150 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL268056 | GARGOYLES #6 CVR N 50 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL276552 | GARGOYLES DARK AGES #1 CVR T 5 | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL293176 | SHEENA QUEEN OF JUNGLE #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL292798 | NEGADUCK #3 CVR I 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 11 |
| STL345918 | THUNDERCATS #11 CVR C LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL345872 | JONNY QUEST #5 CVR B LEE (C: 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL359747 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL359982 | TERMINATOR #6 CVR D COUSENS | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL154744 | LINSNER COLLECTIBLE DAWN GOLD | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 10 |
| STL364017 | THUNDERCATS #15 CVR G PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL341721 | DUCKTALES #1 CVR O 20 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL337169 | RED SONJA 2023 #15 CVR H 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL337002 | TERMINATOR #1 CVR R 30 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL345785 | THUNDERCATS APEX #1 CVR Q 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL362613 | RED SONJA 2023 #18 CVR Q 15 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL345816 | DUCKTALES #2 CVR K 15 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL360251 | RED SONJA 2023 #17 CVR O 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL331970 | LILO & STITCH #7 CVR H 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL350307 | RED SONJA 2023 #15 CVR O 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL366321 | THUNDERCATS #13 CVR ZE 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL363666 | CAPTAIN PLANET #1 CVR I SPEARS | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL359999 | POWERPUFF GIRLS #9 CVR F 10 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL363743 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL228828 | JOHN CARTER OF MARS #3 CVR J 3 | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL269382 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL233302 | PROJECT SUPERPOWERS FRACTURED | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL130875 | WARLORD OF MARS ATTACKS #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL366973 | DARKWING DUCK #4 CVR G STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL050641 | JAMES BOND KILL CHAIN #1 (OF 6 | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL053326 | PROJECT SUPERPOWERS HERO KILLE | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL080697 | RED SONJA TARZAN #1 CVR H 30 C | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL103693 | DF WOLVERINE #1 SGN CLAREMONT | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL139583 | BLACK TERROR #3 20 COPY FORNES | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL192493 | JAMES BOND AGENT OF SPECTRE #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL261202 | DARKWING DUCK #3 CVR N 75 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL267958 | DISNEY VILLAINS SCAR #2 CVR N | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL278950 | VAMPIRELLA VS SUPERPOWERS #1 C | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL268001 | DRACULINA BLOOD SIMPLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL276554 | GARGOYLES DARK AGES #1 CVR U 7 | 691 | DYNAMIC FORCES | 1 | COMICS | 10 |
| STL319580 | ELVIRA MEETS HP LOVECRAFT #5 C | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL319589 | VAMPIRELLA #670 CVR D COSPLAY | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL363825 | HERCULOIDS #3 CVR E PANOSIAN ( | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL345958 | TRANSFORMERS 40TH ANN DLX PREM | 691 | DYNAMIC FORCES | 6 | CARD PRODUCT | 9 |
| STL363824 | HERCULOIDS #3 CVR D HOLTZ (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL337165 | RED SONJA 2023 #15 CVR D GEOVA | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL199533 | RED SONJA ANDOLFO GOLD COLL CO | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 9 |
| STL341731 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL373177 | THUNDERCATS LOST #2 CVR R FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL374576 | THUNDERCATS #15 CVR ZA FOC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL365166 | HERCULOIDS #1 CVR ZI 15 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL353099 | THUNDERCATS #10 CVR W 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL367694 | THUNDERCATS LOST #1 CVR Z 15 C | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL359769 | THUNDERCATS LOST #1 CVR G MASS | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL328221 | RED SONJA EMPIRE DAMNED #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL250552 | VAMPIRELLA MINDWARP #4 CVR A L | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL345840 | BARBARELLA #3 CVR H 15 COPY IN | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL124360 | PATHFINDER SEONI SPELLCASTING | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 9 |
| STL350962 | DUCKTALES #3 CVR N 30 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL324310 | VAMPIRELLA DARK REFLECTIONS #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL188539 | BETTIE PAGE & CURSE OF THE BAN | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL242870 | VAMPIRELLA YEAR ONE #4 CVR D M | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL337109 | HERCULES #6 CVR H 20 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL280671 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL272647 | BARBARELLA CENTER CANNOT HOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL290715 | SUNSTONE STATUE BLANK PROOF ED | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 9 |
| STL047014 | JAMES BOND #4 CVR C TAYLOR | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL050415 | JAMES BOND #5 CVR C ZIRCHER | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL112166 | JAMES BOND 007 #5 20 COPY GORH | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL134243 | JAMES BOND 007 #12 20 COPY PHA | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL177707 | SONJAVERSAL #1 LEE LTD BLOOD R | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL197119 | SACRED SIX #10 35 COPY ROUX B& | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL257307 | DARKWING DUCK #2 CVR R 200 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL276555 | GARGOYLES DARK AGES #1 CVR V 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL296811 | GARGOYLES DARK AGES #6 CVR N C | 691 | DYNAMIC FORCES | 1 | COMICS | 9 |
| STL345887 | POWERPUFF GIRLS #6 CVR C BALDA | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL134691 | VAMPIRELLA LAU COLLECTIBLE COI | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 8 |
| STL137632 | BOYS COLL HOMELANDER TWO DOLLA | 691 | DYNAMIC FORCES | 7 | NOVELTIES - COMIC | 8 |
| STL345811 | DUCKTALES #2 CVR F BIGARELLA F | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STK403299 | ARMY OF DARKNESS ASH SAVES OBA | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL360257 | ZOOTOPIA #1 CVR V 7 COPY FOC I | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL345934 | THUNDERCATS #11 CVR S 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL357038 | DUCKTALES #2 CVR U 10 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL363742 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL350882 | SILVERHAWKS #1 CVR ZG 75 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL337117 | SPACE GHOST #6 CVR F MARQUES & | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL303786 | GARGOYLES QUEST #2 CVR D CRAIN | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL350428 | ALTERED PURGATORI GRINDHOUSE O | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL355261 | DUCKTALES #4 CVR F BIGARELLA L | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL293049 | VAMPIRELLA DRACULA RAGE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL331920 | THUNDERCATS CHEETARA #3 CVR G | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL360027 | THUNDERCATS #14 CVR K PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL303858 | ALICE COOPER #5 CVR D 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL363857 | SILVERHAWKS #4 CVR K SPEARS L T | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL269374 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL337111 | HERCULES #6 CVR J 40 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL039688 | JOHN CARTER THE END #3 CVR D 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL242923 | VAMPIRELLA STRIKES #6 CVR C YO | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STK682340 | JUSTICE INC AVENGER #4 CVR A F | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL050402 | GREATEST ADVENTURE #4 CVR A NO | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL089842 | SWASHBUCKLERS SAGA CONTINUES # | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL118185 | JAMES BOND ORIGIN #9 CVR D MOU | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL165623 | DEJAH THORIS (2019) #9 CVR B G | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL177804 | VAMPIRELLA DARK POWERS #3 LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL257310 | DARKWING DUCK #2 CVR U ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL261201 | DARKWING DUCK #3 CVR M 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL272534 | DISNEY VILLAINS MALEFICENT #2 | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL308087 | THUNDERCATS #2 CVR O 20 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 8 |
| STL366217 | THUNDERCATS #13 CVR V FOC SPEA | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL319588 | VAMPIRELLA #670 CVR C COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL362999 | SILVERHAWKS #1 CVR ZJ FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL359983 | TERMINATOR #6 CVR E SHALVEY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STK376045 | RED SONJA HC VOL 05 WORLD ON F | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 7 |
| STL360305 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL366896 | RED SONJA VS AOD #2 CVR H 10 C | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL357020 | DUCKTALES #2 CVR S 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL353097 | THUNDERCATS #10 CVR U 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL355657 | THUNDERCATS APEX #1 CVR ZC 10 | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL362606 | RED SONJA 2023 #18 CVR O 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL341685 | THUNDERCATS #10 CVR N 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STK438123 | VAMPIRELLA TP VOL 01 CROWN OF | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 7 |
| STL118159 | BETTIE PAGE UNBOUND #2 CVR A R | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL250514 | UNBREAKABLE RED SONJA #3 CVR A | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL272378 | BETTIE PAGE #1 CVR C PUEBLA | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL292751 | VAMPIRELLA DEAD FLOWERS #2 (OF | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL293027 | SHEENA QUEEN OF JUNGLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL363738 | RED SONJA ATTACKS MARS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL257339 | PURGATORI MUST DIE #2 CVR A TU | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL142862 | DEJAH THORIS (2019) #2 CVR A P | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL303851 | WHEEL OF TIME GREAT HUNT #4 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL276231 | EL VIRA IN MONSTERLAND #3 CVR B | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL359944 | SILVERHAWKS #3 CVR K SPEARS LT | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL112387 | PATHFINDER SEONI BATTLE READY | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 7 |
| STL303894 | RED SONJA 2023 #8 CVR D FRANCA | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL355230 | SILVERHAWKS #2 CVR J PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL264278 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL174901 | RED SONJA PRICE OF BLOOD #2 GE | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL254230 | GARGOYLES #2 CVR T CONNER LTD | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL261207 | DARKWING DUCK #3 CVR S ANDOLFO | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL272667 | DARKWING DUCK #6 CVR O LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL272688 | GARGOYLES #7 CVR R CONNER LTD | 691 | DYNAMIC FORCES | 1 | COMICS | 7 |
| STL337125 | VAMPIRELLA #673 CVR A PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL355211 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL355210 | SAVAGE TALES WINTER 2025 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL355332 | SPACE GHOST #10 CVR B LEE & CH | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL369594 | THUNDERCATS #14 CVR X FOC BONU | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL351881 | TERMINATOR #2 CVR S 7 COPY FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL355644 | THUNDERCATS APEX #1 CVR W FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL369489 | VAMPIRELLA (2025) #1 CVR ZL FO | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL355357 | THUNDERCATS #13 CVR N 10 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL373403 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL357010 | THUNDERCATS #11 CVR ZD 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL373397 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL337153 | THUNDERCATS #9 CVR Q 40 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL345793 | THUNDERCATS APEX #1 CVR U 50 C | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL345837 | BARBARELLA #3 CVR E LINSNER LT | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL288677 | VICTORY #5 CVR A COHEN | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL350957 | DUCKTALES #3 CVR I BIGARELLA L | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL366894 | RED SONJA VS AOD #2 CVR F RANE | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL363811 | DARKWING DUCK #3 CVR G STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL053966 | DF AMAZING SPIDER-MAN #25 COMI | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL100861 | BOYS DEFINITIVE ED HC VOL 02 R | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STL174627 | RED SONJA THE SUPERPOWERS #1 P | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL177706 | SONJAVERSAL #1 LEE LTD CRIMSON | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL177803 | VAMPIRELLA DARK POWERS #3 LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL160806 | BATMAN #94 JOKER WAR TYNION IV | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL250477 | LORD OF THE JUNGLE #2 CVR K TA | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |
| STL250497 | CHERISH #2 CVR I BOOTH LTD VIR | 691 | DYNAMIC FORCES | 1 | COMICS | 6 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL341634 | LILO & STITCH #8 CVR B GALMON | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL341676 | THUNDERCATS #10 CVR E RAHZZAH | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL345801 | VAMPIRELLA HELLIDAY 2024 SP #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL355227 | SILVERHAWKS #2 CVR G MANIX (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL363683 | CAPTAIN PLANET #1 CVR O 20 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL296847 | GARBAGE PAIL KIDS ORIGINS HC S | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL355235 | SILVERHAWKS #2 CVR O 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL351098 | THUNDERCATS #12 CVR T 30 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL331999 | THUNDERCATS #8 CVR Q 40 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL272391 | BETTIE PAGE #1 CVR K 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL345899 | SWEETIE CANDY VIGILANTE VOL 2 | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL319465 | RED SONJA EMPIRE DAMNED #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL272677 | GARGOYLES #7 CVR G BLANK AUTHE | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL345953 | RED SONJA 2023 #17 CVR K PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL355192 | HERCULOIDS #1 CVR Z 100 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL328124 | THUNDERCATS CHEETARA #2 CVR H | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL355354 | THUNDERCATS #13 CVR K PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL195885 | DEJAH THORIS VS JOHN CARTER OF | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL359943 | SILVERHAWKS #3 CVR J SPEARS ME | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL355355 | THUNDERCATS #13 CVR L PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL359771 | THUNDERCATS LOST #1 CVR I MASS | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL177978 | RED SONJA PRICE OF BLOOD #3 LI | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL105474 | TUROK #1 CVR D CASTRO | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL168233 | DYNAMITE EVIL ERNIE (B) NECK G | 691 | DYNAMIC FORCES | 9 | CLOTHING & APPAREL | 5 |
| STL093370 | SHADOW DEATH OF MARGO LANE HC | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL139585 | BLACK TERROR #3 CVR A RAHZZAH | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL148754 | KILLING RED SONJA #1 WARD LTD | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL140412 | DF VENOM #18 IMMORTAL WRAPAROU | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL171082 | VAMPIRELLA DARK POWERS #1 LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL177772 | RED SONJA THE SUPERPOWERS #2 L | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL177778 | RED SONJA THE SUPERPOWERS #2 P | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL175027 | DF SPAWN #311 CHADWICK BOSEMAN | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL219247 | PANTHA #3 CVR J MATTEONI LTD V | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL236047 | 007 #1 CVR K EDWARDS LTD VIRGI | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL276213 | DISNEY VILLAINS SCAR #4 CVR P | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL291949 | SIRENS GATE #4 CVR G 7 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL280259 | DEJAH THORIS (2023) #6 CVR L L | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL280013 | GARGOYLES DARK AGES #2 CVR R C | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL280135 | DARKWING DUCK #8 CVR N LEIRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 5 |
| STL337215 | PUPPET MASTER 35TH ANN COLL TR | 691 | DYNAMIC FORCES | 6 | CARD PRODUCT | 4 |
| STL355333 | SPACE GHOST #10 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL347154 | SPACE GHOST #6 CVR N FOC TOTH | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL351075 | VAMPIRELLA #675 CVR M 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL359762 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL350877 | SILVERHAWKS #1 CVR ZE 50 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STK429747 | VAMPIRELLA ART OF HC (C: 0-1-1 | 691 | DYNAMIC FORCES | 4 | BOOKS - NOVELS/SF/HORROR | 4 |
| STL351094 | THUNDERCATS #12 CVR P 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL371481 | RED SONJA VS AOD #1 CVR T FOC | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL319453 | HERCULES #3 CVR I 10 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL363667 | CAPTAIN PLANET #1 CVR J SPEARS | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL189037 | VENGEANCE OF VAMPIRELLA #19 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL308172 | AOD FOREVER #6 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL293026 | SHEENA QUEEN OF JUNGLE #3 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL328195 | SPACE GHOST #4 CVR E MATTINA M | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL350963 | DUCKTALES #3 CVR O 40 COPY INC | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL272387 | BETTIE PAGE #1 CVR I 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |

93

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL345851 | TERMINATOR #3 CVR G SHALVEY ME | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL331907 | POWERPUFF GIRLS #3 CVR E GANUC | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL355311 | TERMINATOR #5 CVR G SHALVEY ME | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL363727 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL351090 | THUNDERCATS #12 CVR L PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL284522 | BETTIE PAGE #4 CVR G 15 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL359985 | TERMINATOR #6 CVR G SHALVEY ME | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL350939 | ZOOTOPIA #1 CVR I FORSTNER MET | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL351020 | SPACE GHOST #9 CVR E MATTINA M | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL355231 | SILVERHAWKS #2 CVR K PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL359892 | DARKWING DUCK #2 CVR F STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL359893 | DARKWING DUCK #2 CVR G STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL355067 | DARKWING DUCK #1 CVR J STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL363810 | DARKWING DUCK #3 CVR F STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL350450 | SILVERHAWKS #1 CVR O MANIX MET | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL363726 | GIANT-SIZE WACKY RACES #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL261177 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL363774 | THUNDERCATS LOST #2 CVR I SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL276249 | VAMPIRELLA VS SUPERPOWERS #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL341734 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL308169 | WHEEL OF TIME GREAT HUNT #5 CV | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL128091 | VAMPIRELLA JOSE GONZALEZ STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 4 |
| STK518818 | HIT GIRL STATUE RED SKIRT VAR | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 4 |
| STL113526 | DYNAMITE HOLIDAY GIFT BOX SHOR | 691 | DYNAMIC FORCES | 12 | SUPPLIES - COMIC | 4 |
| STL120951 | DYNAMITE VAMP 50TH ANN SHORT C | 691 | DYNAMIC FORCES | 12 | SUPPLIES - COMIC | 4 |
| STL142918 | VAMPIRELLA #7 CONNER FIERY RED | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL139621 | RED SONJA #11 CONNER VIRGIN CV | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL148803 | BOYS OMNIBUS TP VOL 04 ROBERTS | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL209813 | DEJAH THORIS VS JOHN CARTER OF | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL220881 | PANTHA #4 CVR K BARRIONUEVO LT | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL239705 | NINJETTES #1 (OF 5) CVR N LEIR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL242775 | UNBREAKABLE RED SONJA #1 CVR P | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL258996 | CHERISH #2 CVR K 7 COPY FOC IN | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL276189 | DISNEY VILLAINS MALEFICENT #3 | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL276168 | GARGOYLES #8 CVR O NAKAYAMA ME | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL280275 | DRACULINA BLOOD SIMPLE #6 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL284446 | GARGOYLES #10 CVR O NAKAYAMA M | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL296773 | SHEENA QUEEN OF JUNGLE #4 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL312143 | ELVIRA MEETS HP LOVECRAFT #3 C | 691 | DYNAMIC FORCES | 1 | COMICS | 4 |
| STL360005 | SPACE GHOST #11 CVR C BARENDS | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL366234 | VAMPIRELLA #675 CVR Q 7 COPY F | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL360243 | GREEN HORNET MISS FURY #1 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL375722 | SILVERHAWKS #4 CVR Z FOC 7 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL350868 | SILVERHAWKS #1 CVR ZC 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL099737 | JOSEPH LINSNER DAWN ARTIST PRO | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 3 |
| STL351099 | THUNDERCATS #12 CVR U 40 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL351112 | RED SONJA 2023 #18 CVR K PARRI | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL225344 | IMMORTAL RED SONJA #2 CVR D LE | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL336131 | DF BATMAN #151 DELL OTTO 85TH | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL355159 | HERCULOIDS #1 CVR I MATTINA ME | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL360007 | SPACE GHOST #11 CVR E MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL355066 | DARKWING DUCK #1 CVR I STONES | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL264358 | SWEETIE CANDY VIGILANTE #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL355335 | SPACE GHOST #10 CVR E MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL300088 | ALICE COOPER #4 CVR F 15 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL337022 | RED SONJA DEATH AND THE DEVIL | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL331908 | POWERPUFF GIRLS #3 CVR F ROMER | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL363922 | THUNDERCATS #15 CVR K PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL112386 | PATHFINDER SEONI SPELLCASTING | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 3 |
| STL363923 | THUNDERCATS #15 CVR L PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL363826 | HERCULOIDS #3 CVR F MATTINA ME | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL324378 | HERCULES #4 CVR E RANALDI LTD | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL359752 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL324379 | HERCULES #4 CVR F TOMASELLI ME | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL355277 | ZOOTOPIA #2 CVR H FORSTNER MET | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL355278 | ZOOTOPIA #2 CVR I FORSTNER LTD | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL171083 | VAMPIRELLA DARK POWERS #1 LEE | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL177779 | RED SONJA THE SUPERPOWERS #2 P | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL160804 | BATMAN #95 JOKER WAR TYNION IV | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL160802 | BATMAN #96 JOKER WAR TYNION IV | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL250625 | BOYS BUTCHER BAKER CANDLESTICK | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL254282 | CHERISH #3 CVR I BOOTH LTD VIR | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL292983 | GARGOYLES #12 CVR N NAKAYAMA M | 691 | DYNAMIC FORCES | 1 | COMICS | 3 |
| STL359790 | VAMPIRELLA (2025) #1 CVR I PAR | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL345768 | THUNDERCATS APEX #1 CVR H BLAN | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL373171 | CAPTAIN PLANET #1 CVR S FOC BO | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL342679 | SPACE GHOST #5 CVR N FOC HAESE | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL373173 | CAPTAIN PLANET #1 CVR U FOC BO | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL355233 | SILVERHAWKS #2 CVR M 10 COPY I | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL140273 | DEJAH THORIS (2019) #1 20 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL150255 | DEJAH THORIS (2019) #2 21 COPY | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL315873 | GARGOYLES QUEST #5 CVR D MOSS | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL345769 | THUNDERCATS APEX #1 CVR I PARR | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL345928 | THUNDERCATS #11 CVR M PARRILLO | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL350956 | DUCKTALES #3 CVR H TOMASELLI M | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL291953 | DEJAH THORIS (2023) #6 CVR N 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL308190 | RED SONJA 2023 #9 CVR B BAREND | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL359773 | THUNDERCATS LOST #1 CVR J MASS | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL359909 | HERCULOIDS #2 CVR H MATTINA ME | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL261130 | DEJAH THORIS (2023) #1 CVR J 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL351015 | POWERPUFF GIRLS #7 CVR J 25 CO | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL264245 | DEJAH THORIS (2023) #2 CVR G 1 | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL327336 | RED SONJA 2023 #11 CVR M FOC P | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL363827 | HERCULOIDS #3 CVR G MATTINA LT | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL351021 | SPACE GHOST #9 CVR F MARQUES L | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL350551 | DF DAZZLER #1 HAESER SGN & REM | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL363773 | THUNDERCATS LOST #2 CVR H SHAL | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL355336 | SPACE GHOST #10 CVR F MARQUES | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL359751 | SPACE GHOST JONNY QUEST SPACE | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL363903 | SPACE GHOST #12 CVR F MARQUES | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL163242 | DEJAH THORIS (2019) #8 PEEPLES | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL174960 | DF KING IN BLACK #1 MOMOKO VAR | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL180927 | DF ALIEN #1 CGC GRADED (C: 0-1 | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL183319 | DF JOKER #1 CGC GRADED (C: 0-1 | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL213453 | DF COWBOY BEBOP #1 HAESER SGN | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL236048 | 007 #1 CVR L METAL PREMIUM (C: | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL239739 | 007 #2 CVR I EDWARDS LTD VIRGI | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL242853 | 007 #3 CVR I EDWARDS LTD VIRGI | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL227975 | DF GUNSLINGER SPAWN #7 HAESER | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL261206 | DARKWING DUCK #3 CVR R LERRIX | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL261181 | MADBALLS VS GARBAGE PAIL KIDS | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL267957 | DISNEY VILLAINS SCAR #2 CVR M | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL272599 | DISNEY VILLAINS SCAR #3 CVR O | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL284455 | DISNEY VILLAINS MALEFICENT #5 | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL284323 | NEGADUCK #1 CVR U MIDDLETON ME | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL308195 | RED SONJA 2023 #9 CVR G 10 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 2 |
| STL345957 | TRANSFORMERS 40TH ANN DLX PREM | 691 | DYNAMIC FORCES | 6 | CARD PRODUCT | 1 |
| STL345905 | SPACE GHOST #8 CVR C BARENDS ( | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL131640 | RED SONJA VAMPIRELLA BETTY VER | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL363681 | CAPTAIN PLANET #1 CVR M 15 COP | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL351062 | VAMPIRELLA #675 CVR F FRISON L | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL351889 | TERMINATOR #2 CVR V 11 COPY FO | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL222205 | BOYS OVERSIZED OMNIBUS SGN ED | 691 | DYNAMIC FORCES | 3 | BOOKS - GRAPHIC NOVELS | 1 |
| STL099756 | JOSEPH LINSNER DAWN COSTUME VA | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 1 |
| STL350568 | DF ABSOLUTE BATMAN #1 HAESER S | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL087408 | TERRY DODSON BETTIE PAGE STATU | 691 | DYNAMIC FORCES | 10 | TOYS & MODELS | 1 |
| STL261263 | VAMPIRELLA VS RED SONJA #5 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL350947 | ZOOTOPIA #1 CVR Q 40 COPY INCV | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL292760 | AOD FOREVER #2 CVR A MATTINA | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL363649 | DF MARVEL COMICS APRIL SHOWERS | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL359467 | DF TMNT #1 FOIL NYCC COMICXPOS | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL145835 | RED SONJA AGE OF CHAOS #2 CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL331312 | DF MARVEL ZOMBIES VS AOD #3 SU | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL359460 | DF WONDER WOMAN #1 FOIL COMICX | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL350449 | SILVERHAWKS #1 CVR N SILVERHAW | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL359470 | DF MARCH MADNESS MEGAMIX 2025 | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL311961 | DF SAM & TWITCH CASE FILES #1 | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL345712 | DF BATMAN TMNT #1 DF EXC GOLD | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL345680 | DF MARVEL CVR ART TWO PIECE SE | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL359448 | DF MARVEL COMICS STAR WARS CVR | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL177808 | VAMPIRELLA DARK POWERS #3 LINS | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |
| STL177807 | VAMPIRELLA DARK POWERS #3 LINS | 691 | DYNAMIC FORCES | 1 | COMICS | 1 |